# United States Bankruptcy Court
## Southern District of Florida

In re    **Bird Global, Inc.** _____    Case No. _____

Debtor(s)    Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December 19, 2023** _____    **/s/ Christopher Rankin** _____

**Christopher Rankin**/**Chief Restructuring Officer**
Signer/Title

27111 GOLDEN WILLOW WAY
CANYON COUNTRY, CA 91387-2402

1506-18 SPRINGFIELD LLC
(LANDLORD) JOHN PATERA
3030 KETTERING BLVD., SUITE C
DAYTON, OH 45439

1506-18 SPRINGFIELD LLC
3030 KETTERING BOULEVARD
UNIT C
MORAINE, OH 45439

2020 FAIRVIEW AVENUE, LLC
(LANDLORD) M. CHEA CHOI
4725 WISCONSIN AVENUE, N.W., SUITE 250
WASHINGTON, DC 20016

2020 FAIRVIEW AVENUE, LLC
5324 WAPAKONETA ROAD
BETHESDA, MD 20816

205 CAPITAL, L.P.
3000 SAND HILL RD., BLDG 100
MENLO PARK, CA 94025-7113

205 DATA LAB LLC
875 W POPLAR AVE, STE 23-164
COLLIERVILLE, TN 38017

2136305 ONTARIO INC.
52 BANNOCKBURN AVE
TORONTO, ON M5N 2N1
CANADA

23 SEEDS LLC
15799 LINDA AVE
LOS GATOS, CA 95032-3717

2318 BRE LLOYDS SYNDICATE
ONE BISHOPSGATE
LONDON EC2N 3AQ
UNITED KINGDOM

3 KINGS LONG CARE AND JUNK REMOVAL
LLC
20845 PANAMA
WARREN, MI

406AUTO LLC
503 WESTSHORE DR
BELGRADE, MT

413 N LARCH, LLC
(PROPERTY MANAGER) JOHN BEAN
330 MARSHALL STREET, SUITE 100
LANSING, MI 48912

413 N LARCH, LLC
330 MARSHALL STREET, SUITE 100
LANSING, MI 48912

435 WEST AVE ASSOCIATES, LLC
(PROPERTY MANAGER) CHRISSY VINACCO
1080 MAIN ST.
PAWTUCKET, RI 02860

4CV MOBILE SP. Z O.O. SP. K.
BRONIEWSKIEGO 28 01-771
WARSZAWA
POLAND

567, FOE

630-640 EUBANKS COURT LLC
(LANDLORD) TOM KLEIN
PO BOX 7365
SAN FRANCISCO, CA 94120

630-640 EUBANKS COURT LLC
PO BOX 7365
SAN FRANCISCO, CA 94120

7 WONDERS CINEMA, LLC.
10 E. ATHENS AVENUE, SUITE 205
ARDMORE, PA. 19003

729 SEWARD LLC
(LANDLORD) STEPHANIE GREENE
1801 CENTURY PARK EAST, SUITE 1560
LOS ANGELES, CA 90067

729 SEWARD, LLC.
1801 CENTURY PARK,STE 1560
LOS ANGELES, CA 90067

7840 MAIN LLC
(LANDLORD) DAN TOUSIGNANT
14818 WACONIA STREET NE
HAM LAKE, MN 55304

7840 MAIN LLC
14818 WACONIA STREET NE
HAM LAKE, MN 55304

A WPB, LLC
311 BOWIE ST APT 2507
AUSTIN, TX 78703-0063

A&D CYCLE WORKS LLC
1881 VIRGINIA AVE
HARRISONBURG, VA

A&R PALLETS, INC
18925 S MAIN ST
GARDENA, CA 90248

A, JOSEPH

A-1 SELF STORAGE MORENA BOULEVARD
1190 WEST MORENA BOULEVARD SUIT B
SAN DIEGO, CA  92110

AAP AIR, LLC
1891 APEX RD.
SARASOTA, FL  34240

AARON ANDERSON

AARON STERNBERG

AASTED, MITCHELL

ABA SOLANO, EDUARDO

ABACUS, INC.
14 EAST 38TH STREET
NEW YORK, NY  10016

ABARCA, HUNTER

ABARCA, JORDAN

ABAT CAMEJO, LUIS ALBERTO

ABBACOM CONSULTING, INC.
2 SUNPEAK, IRVINE, CA 92603

ABBO, DUNYA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

ABBO, DUNYA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

ABDUL, SALEEM

ABDULLAH, HAKIM

ABELL, CLYDE

ABERCROMBIE, CASSIE

ABILITY RECOVERY SERVICES, LLC
MICHELLE CONFLITTI,  284 MAIN STREET
284 MAIN STREET
DUPONT, PA  18641

ABIS MOLD TECHNOLOGY (HK) CO LIMITED
UNIT 3B G/F, METRO 1, 32 LAM HING STREET
KOWLOON BAY, KOWLOON
HONG KONG
CHINA

ABM PARKING SERVICES
120 BROADWAY BLVD.
SANTA MONICA, CA  90401

ABOTCHI, ALEX

ABRAHAM NUMERICK

ABRAHAM OROZCO

ABROUM, ABDALLAH

ACCOUNTING PRINCIPALS, INC. DBA AJILON
DEPT CH 14031
PALATINE, IL  60055

ACKERMAN, JUSTIN

ACKERMAN, JUSTIN

ACOSTA , JACO B

ACOSTA, DAE

ACQUAH, KWAMENA

ACT LAB LLC
3280 E 59TH ST
LONG BEACH, CA  90805

ACTUM CA OPCO LLC
ATTN DANA LUGO MERCURY, PUBLIC
AFFAIRS
1285 AVENUE OF THE AMERICAS, 3RD FL
NEW YORK, NY  10019

ACUNA, MARIENNE

ADA COUNTY
200 W FRONT STREET
BOISE, ID  83702

ADA STREET FACTORY, LLC
(LANDLORD) CHUCK
2249 N SHEFFIELD AVE
CHICAGO, IL  60614

ADA STREET FACTORY, LLC
2249 N SHEFFIELD AVE
CHICAGO, IL  60614-3621

ADA STREET FACTORY, LLC
2249 N SHEFFIELD AVENUE
CHICAGO, IL  60614-3621

ADAIR COUNTY
106 W WASHINGTON
KIRCKSVILLE, MO  63501

ADAIR, JAMIE

ADAM GOLLOS

ADAM HALE

ADAM STEIN

ADAMS, AARON

ADAMS, CHARLES

ADAMS, OSHEA

ADAMS, OSHEA

ADAMS, PRYNCE

ADAMS, STEPHANALE

ADAMS, XAVIER

ADAMSBUCKNER ADVISORS, LLC.
ADAMS ADVISORS LLC, ONE BATTERY PARK
PLAZA, 5TH FLOOR
NEW YORK, NY  10004

ADDISON GROUP
C/O BEACON RESOURCES LLC
20750 VENTURA BLVD, STE  300
WOODLAND HILLS, CA  91364

ADDISON, BENJAMIN

ADENIJI, SODIQ

ADITYA SESHADRI

ADKIKNS, LASALLE

ADLAKHA, NILANJANA

ADLER, JONATHAN

ADMINISTRATION AND FINANCE
4365 ANDROMEDA LOOP N
ORLANDO, FL  32816

ADMINISTRATORS OFFICE
2800 THIRD ST
TRENTON, MI  48183

ADMOBILIZE LLC
881 NE 72ND TER
MIAMI, FL  33138

ADNIC
P.O. BOX 839
ABU DHABI
UAE

ADOBE, INC.
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADOLFO MARTINEZ

ADP INC
PO BOX 31001-1874
PASADENA, CA  91110-1874

ADP INTERNATIONAL SERVICES BV
LYLANTSE BAAN 1
LG CAPELLE AAN DEN IJSSEL  2908
NETHERLANDS

ADP
LYLANTSE BAAN 1
2908 LG
CAPELLE AAN DEN IJSSEL SOUTH HOLLAND
2909

NAME AND ADDRESS ON FILE

ADRIANO TABULINA

ADVANTAX, INC.
ADVANTAX, 2500 WESTFIELD DRIVE BLDG 1
SUITE 202
ELGIN, IL  60124

ADYEN N.V.
SIMON CARMIGGELTSTRAAT 6-50
AMSTERDAM  1011
NETHERLANDS

AEG PRESENTS LLC
AEG PRESENTS, 425 W 11TH STREET, STE
300
LOS ANGELES, CA  90015

AFCO CREDIT CORPORATION
5600 NORTH RIVER ROAD, SUITE 400,
ROSEMONT IL 60018

NAME AND ADDRESS ON FILE

AFSAR, AKHLAQUR

AGENCIA TRIBUTARIA MADRID

AGILEBITS INC (DBA 1PASSWORD)
4711 YONGE STREET, 10TH FLOOR
NORTH YORK, ON  M2N 6K8
CANADA

NAME AND ADDRESS ON FILE

AGUDELO, DIANA

AGUILAR, DIRK

AGUILAR, JONATHAN

AGUIRRE, CRISTOFER

AGUKLAR, TONY

AHIRE, VATSALYA

AHMAD AL-SHAMSSIE DBA BUCKEYE MICRO-
MOBILITY LLC
1306 NEIL AVE APT A COLUMBUS OH 43201-
3151
COLUMBUS, OH

AHMAD AL-SHAMSSIE DBA BUCKEYE MICRO-
MOBILITY LLC
1306 NEIL AVE.
APT. A
COLUMBUS, OH  43201

AHMAD AL-SHAMSSIE

AHMAD SAMEE

AHMANN, DOUG

NAME AND ADDRESS ON FILE

AHRENS, COREY

AHS CUSTOM FABRICATION
1960 MANDELA PARKWAY BAY 3
OAKLAND, CA  94607

AHSAN, MAHNOA

MELLO, DANIEL

AIG (PRIMARY), AIG 3X3, CNA 3X6, ALLIED
WORLD 3X9, AIG 3X12
23453 NETWORK PLACE
CHICAGO, IL  60673

AIG (PRIMARY), AIG 3X3, CNA 3X6, ALLIED
WORLD 3X9, AIG 3X12
550 SOUTH HOPE STREET, SUITE 1825
LOS ANGELES, CA  90071

AIG (PRIMARY), AIG 3X3, CNA 3X6, ALLIED
WORLD 3X9, AIG 3X12
777 SOUTH FIGUEROA ST, 18TH FL
LOS ANGELES, CA  90017

AIRCALL.IO, INC.
AIRCALL INC., 233 PARK AVE S. FL 11
NEW YORK, NY  10003

AIRGAS USA, LLC
PO BOX 7423
PASADENA, CA  91109-7423

AIRPORT PACIFIC PROPERTIES
15991 RED HILL AVENUE
SUITE 200
TUSTIN, CA  92780

AIT WORLDWIDE LOGISTICS
701 N ROHLWING RD
ITASCA, IL  60143

AJAYI, MICHAEL

AJOR PROPERTY GROUP LLC
(LANDLORD/PROP MANAGER) HENRY NAJAFI
115 THIRD ST. SUITE 230
OAKLAND, CA  94607

AJOR PROPERTY GROUP LLC
C/O SUPREME GLASS COMPANYAJOR
PROPERTY GROUP LLC
1661 20TH STREET,  4
OAKLAND, CA  94607

AK MOBILITY LLC
3006 S GLEBE RD
ARLINGTON, VA

AKERMAN LLP
PO BOX 4906
ORLANDO, FL  32802

AKIN GUMP STRAUSS HAUER & FELD LLP
2001 K STREET NW
WASHINGTON, DC  20006

AKINGBILE, ANGIE

AKINYI-ODUKA, STACIE

AL 14 LLC
(LANDLORD) SUE ELLEN TALLKASON
910 DAVID STREET
OPELIKA, AL  36801

AL 14 LLC
910 DAVID ST
OPELIKA, AL  36801

AL DUBAIE, MOHAMMAD

AL HADAD, MAJID

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEDGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL  36132-7320

ALABAMA DEPARTMENT OF REVENUE
LEGAL DIVISION
P.O. BOX 320001
MONTGOMERY, AL  36132-0001

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327435
MONTGOMERY, AL  36132-7435

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327950
MONTGOMERY, AL  36132-7950

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA POWER
600 18TH ST N, BIRMINGHAM, AL

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

AL-ABDULLAH, ABDULMAJEED

ALACHUA COUNTY
5830 NW 34TH BLVD.
GAINESVILLE, FL  32653

ALAIN VAZQUEZ

ALAMEDA COUNTY
1221 OAK STREET, ROOM 131
OAKLAND, CA  94612

ALAMO SCOOTER RENTALS LLC
103 WAYSIDE DRIVE
SAN ANTONIO, TX

ALAN M BRAVERMAN AND ANGELA
BRAVERMAN LIVING TRUST

ALAPAI, HANALEI

ALAPAI, HANALEI

ALATHAMNEH, MOHAMMAD

ALAYYAN, JAMEEL

ALBANY COUNTY
525 GRAND AVE.
LARAMIE, WY  82070

ALBERS, GARRETT

ALBERTO TREJO
C/O LAWLESS, LAWLESS & MCGARTH
ATTN BARBARA A LAWLESS
354 PINE ST, 4TH FL
SAN FRANCISCO, CA  94104

ALCALA, SAUL

ALCANTARA, JERROLD

ALDRIDGE, MARIO

ALECRAZANDRA CASTILLO

ALEJANDRO ORTEGA

ALEJO, SABRINA

ALEX HERBACH

ALEXANDER BUCHKA

ALEXANDER CRUZZAVALA

ALEXANDER DAVIS

ALEXANDER HUNTZINGER

NAME AND ADDRESS ON FILE

ALEXANDER MASETTI

ALEXANDER, ANDREVION

ALEXANDER, BOBBIE

ALEXANDER, COREY

ALEXANDER, DANIEL

ALEXANDER, MARC

ALEXANDER, SHAVON

ALEXANDER, STEVEN

NAME AND ADDRESS ON FILE

ALEXANDROU, GEORGE

ALEXS REPAIR SHOP LLC
1459 BONNIE RIDGE RD.
COLUMBUS, OH

ALFORD, BONITA
C/O LA SUPERLAWYERS INC.
ATTN WILLIAM W. BLOCH
5670 WILSHIRE BOULEVARD, SUITE 1300
LOS ANGELES, CA  90036

ALFORD, BONITA
C/O LAW OFFICES OF PFLASTER & BERMAN
ATTN MARTIN R. BERMAN
5670 WILSHIRE BOULEVARD, SUITE 1300
LOS ANGELES, CA  90036

ALFREY, MARCUS

ALHAIDAR, ABDULLAH

ALHUSSEIN, KASS

ALI BAGHSHOMALI

ALI BASSOLE, MAHAMED

ALI, MUHAMMAD

ALICE OLIVEIRA SOENS

ALIKHANI, ARASH

ALIREZA SHEIKHATTAR

ALKHERS, MARIA

ALL, AUSTIN

ALLAMBY, THORNE

ALLBRITTON, SHAWN

ALLEN & ASBERRY LLC
426 SOUTH 22ND STREET
LOUISVILLE, KY

ALLEN, ANSLEY

ALLEN, COLIN

ALLEN, DARIAN

ALLEN, JOHN

ALLEN, LATOYA

ALLEN, MICHAEL
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

ALLEN, MICHAEL
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

ALLEN, PAUL

ALLIANT INSURANCES SERVICES
701 B STREET
6TH FLOOR
SAN DIEGO, CA  92101

ALLIANZ
AMERSTERDAM  1059 VM
THE NETHERLANDS

ALLIED UNIVERSAL
P.O. BOX 417142
BOSTON, MA  02241

ALLIED WORLD INSURANCE COMPANY

ALLISON HOLLOWAY

ALLISON KAHN

ALLISON, ANDREW

ALLSUP, BRANDON

ALLUMS, CEDRIC

ALLYSON BERNARDY

ALMANSOORI, AHMED

ALMIR , KAYHAN

ALMODOVAR, SHEILA

ALNAJIM, MOHAMMED

ALPHA FLEET MANAGEMENT INC.
13858 SHERMAN WAY
VAN NUYS, CA

ALRASHEED, JULES

ALSHAYEF, HAMAD

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA  30309

ALSTON, ANTONIO

ALTEN TECHNOLOGY USA INC
7830 THORNDIKE RD.
GREENSBORO,, NC  27409

ALUESI, DAVID

ALVARADI, JOSUE

ALVAREZ LAMOLDA, EFREN

ALVAREZ, CATMEN

ALVAREZ, JEFFREY

ALVERTINO ISAACS

ALVES DA SILVA, SHEILA
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

ALVIN MAGH

ALVIN STARKS

ALVIN SUN

NAME AND ADDRESS ON FILE

ALYSSA RANGEL

ALYSSA VERGUN

AMARAL, EMILIANO

AMAZON CAPITAL SERVICES, INC.
PO BOX 035184
SEATTLE, WA  98124

AMAZON CAPITAL SERVICES, INC.
PO BOX 81207
SEATTLE, WA  98108

AMAZON WEB SERVICES, INC.
AMAZON WEB SERVICES, INC,  PO BOX 84023
PO BOX 84023
SEATTLE, WA  98124-8423

AMAZON WEB SERVICES, INC.
PO BOX 84023
SEATTLE, WA  98124

AMAZON WEB SERVICES, INC.
PO BOX 84023
SEATTLE, WA  98124-8423

AMAZON.COM.CA , INC.
410 TERRY AVENUE NORTH
SEATTLE, WA  98109

AMBER CECCOLA

AMBER, NIKYTA

AMBROSE, JOI

AMBURN, BRAD

AMDAHL, SCOTT

AMEERIAR, LINDA

AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA  15250-7496

AMERICAN INDUSTRIAL SERVICES
5626 CHERRY AVE
LONG BEACH, CA  90805

AMIR DONATH

AMIRI, HOOMAN

NAME AND ADDRESS ON FILE

AMON, NOAH

AMOS TERRY

AMOS ZHANG

AMOS, ADE

AMPLE STORAGE EAST CLUB
(PROPERTY MANAGER) PARKS BYRD
C/O LAMPE MANAGEMENT COMPANY, 225
PEEDIN ROAD
SMITHFIELD, NC  27577

AMPLE STORAGE EAST CLUB
2240 DOMINION STREET
DURHAM, NC  27704

AMPLITUDE INC.
631 HOWARD ST.
SUITE 500
SAN FRANCISCO, CA  94105

AMRAOUI, IMANE

AMUNDSON, GREGORY
C/O LAW OFFICES OF SHARONA ESLAMBOLY
HAKIM
ATTN SHARONA ESLAMBOLY HAKIM
8730 WILSHIRE BLVD, STE 500
BEVERLY HILLS, CA  90211

AMY LAN

AMY MURPHY

AMY VO

NAME AND ADDRESS ON FILE

ANABEL SANCHEZ

ANALYST HUB LLC
2301 S CAPITAL OF TX HWY, STE J-101
AUSTIN, TX  78746

ANAND JOHNSON

ANASTASIOS ZOLAS

ANDALIA, EDUARDO

ANDERS TIFFANY

ANDERSON , HAROLD

ANDERSON COUNTY
401 E RIVER STREET
ANDERSON, SC  29624

ANDERSON KILL P.C.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1182

ANDERSON, DANIEL

ANDERSON, DEAUDREY

ANDERSON, KIERA

ANDERSON, MARC

ANDERSON, REMINGTON

ANDERSON, TAYLOR

ANDERSON, TERRANCE

ANDERSON, TRAY

ANDERSON, WILLIAM

ANDEWELT, IAN

ANDRADE, ANNETTE

ANDREW CHIN

ANDREW HYON

ANDREW KUTTLER

NAME AND ADDRESS ON FILE

ANDREW UNDERHILL

ANDREWS, CHRIS

ANDREWS, DEMETRIUS

ANDREWS, SAMUEL

ANDRIEJANSSEN, RAYMOND

ANELICE  EDWARD CASTILLO

NAME AND ADDRESS ON FILE

ANGUIANO, WILL

ANKO SERVICE GES.M.B.H.
ANSCHUTZGASSE 1
WIEN  1150
AUSTRIA

ANKURA CONSULTING GROUP, LLC
PO BOX 74007043
CHICAGO, IL  60674-7043

ANN ARBOR TERRITORY
100 N. FIFTH AVE.
ANN ARBOR, MI  48104

ANNA ENGSTROM

NAME AND ADDRESS ON FILE

ANNAIS KHRIMIAN

ANNAPOLIS GREEN, INC
PO BOX 3423 ANNAPOLIS
ANNAPOLIS, MD  21403

ANTHONY RIZKO

ANTHONY VACCARO

ANTHONY WILLIAMS

ANTHONY, DANIELLE

ANTHONY, R

ANTILL, NICHOLAS

NAME AND ADDRESS ON FILE

ANTONE, N

ANTONIO GIORDANO

NAME AND ADDRESS ON FILE

ANYBILL FINANCIAL SERVICES, INC.
P.O. BOX 34781
BETHESDA, MD  20827-0781

ANZIA, PETE

AON CONSULTING, INC
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005

AP SCOOTERS L.L.C
192 BRADFORD LAKE CIRCLE
JACKSONVILLE, FL

APAR SURI

NAME AND ADDRESS ON FILE

APOLLO (LLOYDS OF LONDON SYNDICATE
APL 1971)
ONE BISHOPSGATE
LONDON  EC2N 3AQ
UNITED KINGDOM

APOLLO / IBOTT (LLOYDS OF LONDON
SYNDICATE APL 1971)
ONE BISHOPSGATE
LONDON  EC2N 3AQ
UNITED KINGDOM

APPARATE.IO LLC (WAGGON HOLDINGS LLC)
COMFREIGHT HAULPAY , PO BOX 200400
DALLAS,, TX  75320-0400

APPELBERG, DANIELLE

APPFOLLOW
PELIMANNINTIE 24 I 82
HELSINKI  00420
FINLAND

APPLE INC.
1950 N. STEMMONS FWY, STE 5010
DALLAS, TX  75207

APPLE
P.O. BOX 281877
ATLANTA, GA  30384

APPLUS IDIADA KARCO ENGINEERING, LLC.
APPLUS IDIADA KARCO ENGINEERING, LLC. ,
9270 HOLLY ROAD,
ADELANTO, CALIFORN, IA  92301

APPSFLYER INC
100 1ST ST, 25TH FL
SAN FRANCISCO, CA  94105

APPSFLYER INC
100 1ST STREET, 25TH FLOOR
SAN FRANCISCO, CA  94105

APPTIMIZE
330 TOWNSEND ST SUITE 234
SAN FRANCISCO, CA  94107

APRIL, ALEXANDRA

APS
MS 3200 PO BOX 53933
PHOENIX, AZ  85072-3933

APS
P.O. BOX 37812
BOONE, IA  50037-0812

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARANA, FERNY

ARANAS CLEANERS
901 SUNNYDALE AVE
SAN FRANCISCO, CA  94134

ARANTES, JOAO

ARAPAHOE COUNTY
5334 S. PRINCE ST
LITTLETON, CO  80120

ARAUSA, ANGEL

ARAYJO, ANTAWN

ARC DESIGN DISTRIBUTION LLC
1425 BROADWAY 409
SEATTLE, WA

ARCHIBALD, WAYNE

ARCHIE, CED

ARCIERI, CONNOR

ARDANT, GABRIEL

ARDEM INCORPORATED
124 HILLSBOROUGH ROAD
HILLSBOROUGH, NJ  08844

ARDIAN, ERICA
C/O DOWNTOWN LA LAW GROUP
ATTN ANTHONY WERBIN, ESQ
601 N VERMONT AVE
LOS ANGELES, CA  90004

ARDIAN, ERICA
C/O DOWNTOWN LA LAW GROUP
ATTN ANTHONY WERBIN, ESQ.
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

ARECHAVALETA , NOSLEN

ARGENTINO DE OLIVEIRA ALVES, PAMELA

ARGYLL LLC
1100 CINCINNATI ST.
LAFAYETTE, IN

ARI GOOTNICK

ARINA, TSUZUKI

ARIZINI, JAMES

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE STREET
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA STATE UNIVERSITY
1151 S FOREST AVE
TEMPE, AZ

ARIZONA UNCLAIMED PROPERTY UNIT
1600 W MONROE DIVISION CODE 10
PHOENIX, AZ  85007-2650

ARIZONA UNCLAIMED PROPERTY UNIT
DEPARTMENT OF REVENUE
PO BOX 29026
PHOENIX, AZ  85038-9026

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE
PO BOX 8123
LITTLE ROCK, AR  72203-8123

ARKANSAS DEPT OF ENVIRONMENTAL
QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR  72205

ARLINGTON COUNTY DEPT. OF
ENVIRONMENTAL SERVICES, DIVISION OF
TRANSPORTATION
JIM LARSEN, COMMUTER SERVICES
BUREAU CHIEF
"2100 CLARENDON BLVD.,
SUITE 900
ARLINGTON, VA  22201

ARLINGTON COUNTY TREASURER
ARLINGTON COUNTY TREASURER, OFFICE
OF THE COUNTY TREASURER
COMPLIANCE DIVISION
2100 CLARENDON BOULEVARD SUITE 217
ARLINGTON, VA  22201

ARLINGTON COUNTY
2100 CLARENDON BLVD STE 611
ARLINGTON, VA  22201

ARLINGTON SCOOTERFLY LLC
1717 N CAMERON ST
ARLINGTON, VA

ARMAN, MOHAMMADI

ARMIJO , ANDREW

ARMSTEAD, GLENN

ARMSTRONG , TESS

ARNAU, JAMIE

ARNOLD, CHAUNCEY

ARNOLD, JOHNATHON

ARNTZ ARNTZ, JASON

ARNTZ, JASON ARNTZ

ARORA, REENAL

AROS, JOHN

AROUND TOWN SCOOTS
1215 LOGAN AVENUE
CHEYENNE, WY

ARRDONDO, JUANITA

ARRINGTON, CHEYENNE

ARROW, ANDREW

ART EDIBLES, INC
428 WILMINGTON CIRCLE
OVIEDO, FL 32765

ARTEEN HOSSEINKHANI

ARTHUR ORTEGON

ARTIS, LANCE

ARVADA
8101 RALSTON ROAD
ARVADA, CO 80002

AS, ZENITH

ASA DOWNS

ASCENCION, JAVIER

ASCH, JAIDEN

ASFAW FANTA, ESKATNAF

ASHBURN, JENNY

ASHDOWN, ANNE

ASHIYA MCREYNOLDS

ASHWIN KUMAR SURESH

ASIA QUALITY FOCUS
13F610 NATHAN RD, ROOM 1318
MONGKOK KOWLOON
HONG KONG 95833
CHINA

ASRAEL, JILL
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA 90045

ASRAEL, JILL
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA 90064

ASS, BITCH

ASTOLIS, HERU

ASU PARKING AND TRANSIT SERVICES
JC PORTER, CAPP ASSOCIATE DIRECTOR,
COMMUTER SERVICES PARKING AND
TRANSIT SERVICES ARIZONA STATE
UNIVERSITY 1551 SOUTH RURAL ROAD, 2182
TEMPE, AZ
TEMPE, AZ 85287-5205

ASUNCION, ART

AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 6463
CAROL STREAM, IL 60197-5014

ATCHISON, MARCELLOS

ATHANASE, KERNYL

ATKINS, MARK

ATKINSON, LAKESHA

ATLANTIC SPECIALTY INSURANCE COMPANY
DBA INTACT SERVICES USA, LLC
605 WATERFORD PKWY N HWY 169
SUITE 800
PLYMOUTH, MN 55441

ATLASSIAN PTY LTD
ATLASSIAN, 32151 COLLECTIONS CENTER
DRIVE
CHICAGO, IL 60693-0321

ATWOOD, CHRISTOPHER
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA 90045

ATWOOD, CHRISTOPHER
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA 90064

AU10TIX LTD
HANAGAR 5B HOD
HASHARON 4501307
ISRAEL

AUCKLAND COUNCIL
AUCKLAND COUNCIL PRIVATE BAG 92300
AUCKLAND 1142
NEW ZEALAND

AUDRA LLOYD

AUGIE BENSON

AUGIES FIBERGLASS, INC
2839 NANSEN DR
MEDFORD, OR

AURORA
15151 E ALAMEDA PARKWAY
AURORA, CO 80012

AUSTIN DMO INC
515 CONGRESS AVE, STE 2150
AUSTIN, TX 78701

AUSTIN EVELYN, JEREMY

AUSTIN FURKINS

AUSTIN FURKINS

AUSTIN GLOBAL HOLDINGS LLC
(LANDLORD) COLLIN AUSTIN
633 NW 13TH STREET
GAINESVILLE, FL 32601

AUSTIN GLOBAL HOLDINGS LLC
633 NW 13 TH STREET
GAINSVILLE, FL 32601

AUSTIN HAINES

AUSTIN MARSHBURN

AUSTIN, STEPHEN

AUTOMOTIVE TESTING AND DEVELOPMENT
SERVICES, INC.
AUTOMOTIVE TESTING AND DEVELOPMENT
SERVICES, INC.
400 SOUTH ETIWANDA AVENUE ONTARIO,
CA 91761

AUTOPART INTERNATIONAL INC
(LANDLORD) JOHN PUCILLO
192 MANSFIELD AVE
NORTON, MA 02766

AUTOPART INTERNATIONAL INC
192 MANSFIELD AVE,
NORTON, MA 02766

AUXADI CONTABLES & CONSULTORES S.A.

AUXILIARY BUSINESS DEVELOPMENT
1945 DETROBRAIND ST
SALT LAKE CITY, UT 84113

AUXILIARY SERVICES
1551 SOUTH RURAL ROAD, 2182
TEMPE, AZ 85287

AUXILIARY SERVICES
2182 SOUTH RURAL ROAD
TEMPE, AZ 85287-5205

AUYASH, SEAN

AU-YEUNG, FRANCIS

AVALARA DEPT
CH 16781
PALATINE, IL 60055

AVEM HOLDINGS, LLC

AVILES, LEONARDO

AVIS BUDGET GROUP (BUDGET TRUCK
RENTAL)
(POC) FARIS NSOUR
379 INTERPACE PARKWAY
PARSIPPANY, NJ 07054

AVIS BUDGET GROUP (BUDGET TRUCK
RENTAL)
AVIS BUDGET GROUP, 390 DOOLITTLE DRIVE,
SAN LEANDRO, CA 94577

AVISTA UTILITIES
1411 E. MISSION AVE.
SPOKANE, WA 99252-0001

AWSOM ASSOCIATES LLC
211 SUNSET AVE.
RIDGEWOOD, NJ 07450

AXA XL
313 TERRASSEES
LARCHE, DE 92727

AXCELL, WILLIAM

AYALA JR, MANUEL

AYAR, MARIO

AYERS, AUSTIN

AYO, ISAIAH

AYUBBI, MUHAMMAD

AYYALASOMAYAJULA, SIVA

AZADIM, DANIEL

AZBRI PRODUCTIONS
5004 PEARSON PLACE, NASHVILLE 37211
NASHVILLE, TN

AZMITIA IBARRA, LUCIA

B & O TRANSPORTATION
113 CLARK AVENUE
SAINT CLAIRSVILLE, OH

B, FRANK

B, LIZ

B, MCKENA

B, TR

BA SPACE VENTURES, LLC

BAAS, WYATT

BABY, KWON

BACHARACH, WILL

BACHMAN, SAYLOR

BADEA, EMIL

BADGETTE, ALIYAH

BAENA URBANO, DANIEL

BAESEMANN, CHRISTOPHER

BAEZ PORTALATIN, FERNANDO

BAEZA ENTERPRISES LLC
1654 ACKERLY DR.
FORNEY, TX

BAGLIONE, DOMINIC

BAHRI, RAYAN

BAI, DAVID

BAILEY, BRANDAN

BAINS, PARTAAP

BAIZABAL AZAMAR, KEVIN

BAKER & MCKENZIE LLP
BAKER & MCKENZIE LLP
300 EAST RANDOLPH, SUITE 5000, CHICAGO,
IL 60601

BAKER CENTER
733 S MARQUETTE AVE, STE 600
MINNEAPOLIS, MN  55402

BAKER, ERIK

BAKER, JACK

BAKER, KERRY

BAKER, MIMI

BALAJI, BALA CHANDER

BALAKRISHNAN, ANURADHA

BALALI, ITZIK

BALAN, ADELA

BALDERAS, EDDIE

BALDWIN, PATRICK

BALDWIN, RASHAWN

BALL, WILLIAM

BALLANTINE, JASON

BALLARD PARTNERS INC
201 E PARK AVE, 5TH FL
TALLAHASSEE, FL  32301

BALLARD, ERICA

BALLARD, GRIFFIN

BALLARD, JOSEPH

BALLARD, MARCUS

BALNE, RAJESH

BALTHROP 2018 GIFT TRUST DATED AS OF
10/10/2018

BALTHROP, JUSTIN

BALYAN, DANIEL AND ELISA
C/O KAPLAN KENEGOS & KADIN
ATTN JERRY KAPLAN
9150 WILSHIRE BOULEVARD, SUITE 175
BEVERLY HILLS, CA  90212

NAME AND ADDRESS ON FILE

BAM RENTALS LLC
1137 N ARDMORE AVE
2
LOS ANGELES, CA

BAMBIFEATHERS LLC
123 N CENTENNIAL WAY, SUITE 112,
MESA, AZ  85201

BAMBOOHR LLC
335 SOUTH 560 WEST
LINDON, UT  84042

BAMROC LLC
812 E MARINE VIEW DR
EVERETT, WA

BANCOLO, BRANDLY

BANDIT, KRASH

BANKS, ELYSIA

BANKS, MALIK

BANZ, TAUJ

BARASH, NATHAN

BARBER, KEITH

BARCALOW, ADELAIDE

BARHAM, NEBIET

BARKER, BRADLEY

BARKER, DELBEN

BARKSDALE
P.O. BOX 70
BENTON, LA  71006

BARNA, ANTHONY

BARNES, MICHAEL

BARR ADVISORY, P.A.
5647 SUWANEE RD., FAIRWAY, KS 66205

BARR, DONALD

BARRAGAN, JOSUE

BARRETT, EVELYN

BARRETT, JORDAN

BARRETT, JOSHUA

BARRETT, RYAN

BARROGA, GERALD

BARRY BAYAT

BARRY, JOE

NAME AND ADDRESS ON FILE

BARTOSIAK , MARCIN

BASHER, ELIE

BASHFORTH, JAYSON

BASINGER, CLAYTON

BASIS GLOBAL TECHNOLOGIES, INC.
11 EAST MADISON, 6TH FL.,CHICAGO, IL
60602

BASKIN, HAL

BASSO, RYAN

BASSOLE, MAHAMED ALI

BATCHELOR, MICHAEL

BATES , SAVY

BATES, CODY

BATES, CURREN

BATH, EMILY

BATISTA, MATTHEW

BATMANGHELICH, KAMRON

BATTLE, ASHLEY

BATTLE, ROBERT

BATTS, JEREMIAH

BAUER, MIKE

BAVIRISETTY, SAHELI

BAXTER, KYLE

BAY CITY
301 WASHINGTON AVE.
BAY CITY, MI  48708

BAYER, BRANDON

BAYOT, DANIEL
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

BAZIN, JEREMY

BAZIN, LU

BAZIN, LUXEMBEAU

BDO
PO BOX 642743
PITTSBURGH, PA  15264-2743

BEACHER, JONATHAN

BEAR, BEN

BEAR, JOSHUA

BEARD, LUCAS

BEARDSLEE, LISA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

BEARDSLEE, LISA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

BEAUCHAMP, REBECCA

BEAZLEY USA SERVICES, INC
30 BATTERSON PARK RD
FARMINGTON, CT  06032

BECERRA-LARA, JESSE

BECHI GABRIELLI, EMILIANO

BECK, MICHAEL

BECKER , PAUL

BECKETT , KEVIN

BECKLEY PARKER

BEE VENTURES LLC
8 THE GREEN, STE. A
DOVER, DE  19901-3618

BEE, EM

BEGGS, MICHAEL

BEGLEY, LAMONTAYSIA

BEIGL, RYAN

BELEW, KYLE

BELL, ERIC

BELL, JACOB

BELL, JAIREN

BELLAM, KRISHNA

BELLEAU, BRETT

BELLEY, BENOIT

BELLI, CLARA

BELLMAN, MARY

BELMAN, CASSANDRA

BELTON, JAMARIO

BELTRAN, ALAN

BELTRAN, ALBERT

BELTRAN, DANIEL

BEN HANDZO

BEN TRITES

NAME AND ADDRESS ON FILE

BENADOR, MICHAEL

BENCHMARK STRATEGIES
ATTN: PATRICK BENCHBENCHMARK
STRATEGIES
1 BOSTON PLACE, SUITE 2600
BOSTON, MA  02108

BENGEN, CASSANDRA

BENJAMIN IRA HANDZO (SETPIECE
STRATEGIES LLC)
686 S BRONSON AVE.
LOS ANGELES, CA  90005

BENJAMIN LARSON

BENJAMIN MOODY

BENJAMIN, MAXWELL

BENNETT , STEVEN

BENNETT LLC
1007 BYRON AVE
WATERLOO, IA

BENNETT- LUCAS, AMANTE

BENNETT, ELIJAH

BENNETT, ELLA

BENNETT, ERICA

BENNETT, MARK

BENNING, KEIR

BENNION, ERIC

BENOV, ANITH

BENSON, DAMARCUS

BENTON, JAMES

BERBIX INC.
2338 MARKET STREET
SAN FRANCISCO, CA  94114

BERENDS, CHASE

BERG, JAMES

BERGER, JASON

BERGERON, TREVOR

BERGES, JAVIER

BERGESON LLP
111 N MARKET ST, STE 600
SAN JOSE, CA  95113

BERGLUND, JOSEPH

BERKELEY COUNTY
400 WEST STEPHEN STREET, SUITE 209
MARTINSBURG, WV  25401

BERKOVICH, MICHAEL

BERLIN ROSEN LLC
15 MAIDEN LN  1600
NEW YORK, NY  10038

BERNARD, TERENCE

BERNARD, TERRY

BERNARDY, ALLYSON

BERNATH, ZACHARY

BERRY JR, GLENN

BERRY, ALEX

BERRY, EMMA

BERRYMAN, SHAUN

BERTRAND, FOX, ELLIOT, OSMAN & WENZEL
2749 HYDE ST
SAN FRANCISCO, CA  94109

BETTER BIDDER AUCTION DEPOT LLC
3414 S 22ND ST
ST JOSEPH, MO

BETTER ON BIKES LLC
4375 LAKE STREET, ADDISON, VT
ADDISON, VT

BETTER WATER
7331 EDINGER AVENUE
HUNTINGTON BEACH, CA  92647

BETTERMENT FOR BUSINESS, LLC
BETTERMENT FOR BUSINESS, LLC , 61 W
23RD ST, 4TH FL
NEW YORK,, NY  10010

BETTS RECRUITING, INC
1401 LAVACA ST PMB 40967
AUSTIN, TX  78701

BEXAR COUNTY
PO BOX 839950
SAN ANTONIO, TX  78283

BEYER, JUDITH

BEY-SMITH, DAVID M

BEZAN, BRADLEY

BEZAN, NICOLE

BEZINOVICH, DANIEL

BGE
110 W FAYETTE ST
BALTIMORE, MD  21201

BGE
PO BOX 13070
PHILADELPHIA, PA  19101-3070

BGT STRATEGIES
1500 PECOS ST, UNIT 4
DALLAS, TX  75204

BHIDE, ADITI

BHOLE, AASHISH

BIALKOWSKY, EVAN

BIANCHINI-WILLIAMSEN, ERIC

BICKNER, BRIAN

BIERLY LITMAN

BIG YEAR LLC
3320 ROCK CREEK RUN
SAN ANTONIO, TX

BIGGS, MIKE

BIKE CLEVELAND
3000 BRIDGE AVE., SUITE 1, CLEVELAND, OH
44113

BIKE PITTSBURGH, INC. DBA BIKEPGH
188 43RD STREET
SUITE 1
PITTSBURGH, PA  15201

BIKEHUB
1522 PARK STREET
ALAMEDA, CA  94501

BILOLA, NIVAYIAH

BINFORD, NICOLAS

BIRD BIG RAPIDS LLC
302 S STEWART AVE
BIG RAPIDS, MI

BIRD DOGG SCOOTERS LLC
2121 RHEINHARDT AVE
EVANSVILLE, IN

BIRD US HOLDCO, LLC
406 BROADWAY, STE. 369
SANTA MONICA, CA  90401

BIRD US OPCO, LLC
406 BROADWAY, STE. 369
SANTA MONICA, CA  90401

BIRD
17054 WILLIAM HARRIS LANE
ROCKVILLE, VA

BIRKEL, TYLER

BITOVE, JJ

BITTINGER, HOLLY
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

BITTINGER, HOLLY
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

BITTLESTON, DON

BL SCOOT LLC
2206 S RITTER AVE
INDIANAPOLIS, IN

BLACK ENTERPRISE
2806 NORTH BLACK CAT ROAD
KUNA, ID

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD  57709-6001

BLACK, JAMAL

BLACK, TIM

BLACKBURN, JAMAICA

BLACKETT, ALEXANDER

BLAINE MCDANIELS DBA BLIZZ LLC
1945 W CHOCTAW DR LONDON, OH 43140
LONDON, OH

BLAINE MCDANIELS DBA BLIZZ LLC
1945 WEST CHOCTAW DRIVE
LONDON, OH  43140

BLAINE MCDANIELS

BLAINE NELSON

BLAISDELL, KENNETH

BLAKE SHUMWAY

BLAKE STONER

BLAKE, CASSELS & GRAYDON LLP
199 BAY ST. 400, COMMERCE COURT WEST
TORONTO, ON  M5L 1G9
CANADA

BLAKEES ENTERPRISES LLC
782 HANSEN AVE 1
IDAHO FALLS, ID

BLAKELY, AARON

BLANCHARD, ROSS

BLANK, LINDSAY

BLANKENSHIP, ROY

BLANKENSHIP, TRAVIS

BLAU, ADAM

BLAVER, RICHARD

BLAZAGON, THRASH

BLEDSOE, BREANNA

BLEEKER, OLIVIA

BLEIBINHAUS, STEFAN

BLEVINS, ISAIAH

BLIKK, BLIKK

BLOK, BRENDAN

BLUE HERON HOLDINGS, LLC
PO BOX 2624
BRENTWOOD, TN  37024

BLUE SYSTEMS USA, INC.
4136 DEL REY AVE, OFFICE 617
MARINA DEL REY, CA  90292

BLUECREW, INC.
P.O. BOX 743554
LOS ANGELES, CA  90074-3554

BLUESKY SOLUTIONS LLC
BLUESKY SOLUTIONS, LLC, 2201 SOUTH
WILMINGTON ST., STE 100
RALEIGH, NC  27603

BLUFORD, RICHARD

BLUOO LLC
5622 CANTERBURY DR
CULVER CITY, CA

BMA TRUCKING SERVICES INC
1639 ROSECRANS AVE
GARDENA, CA  90249

BO BANG

BOATWRIGHT III, ANTHONY

BOB HAMLIN

BOB HAMLIN

BOBCAT SCOOTERS LLC
94 COLUMBUS RD 8C
ATHENS, OH

BOCHEFF, MIKE

BOCHNER, DANIEL

BOCKSNICK, MICHAEL

BODERO, SEBASTIAN

BOEKHOUT, MICHAEL

BOETEL, TOM

BOGGAN, CHARLENE

BOGGS , RANDY

BOHME, ISMAEL

BOHME, ISMAEL

BOII, PLAY

BOISE PRIDE FESTIVAL
PO BOX 1924
BOISE, ID  83701

BOISFONTAINE, CARTER

BOISLEUX, CELESTIN

BOLAINEZ, KEVIN

BOLDEN, WILLIAM

BOLERJACK, LINDSAY

BOLEY'S ROLLIES LLC
722 E LOCUST ST
GOODWELL, OK

BOLLAPALLY, MANASA

BOLLING, DONELL

BOLLSCHWEILER, HALEY

BOLOGNA, DEREK

BOLTON, JASON

BOMMARITO, JAKE

BONADIE, DERRIES

NAME AND ADDRESS ON FILE

BONILLA , GRECIA

BONILLA SARABIA, JORGE

BONNEVILLE COUNTY
605 N CAPITAL AVE.
IDAHO FALLS, ID  83402

BONNICI, STEPHANIE

BONNIE BLUE PROPERTIES, LLC
(PROPERTY MANAGER) TONYA WATSON
2612 CENTENNIAL PLACE
TALLAHASSEE, FL  32308

BONNIE BLUE PROPERTIES, LLC
2612 CENTENNIAL PLACE
TALLAHASSEE, FL  32308

BONORRIS, ALEXANDER

BONUS-N-BEAUTY RIDES LLC
5590 WAGON ROAD GAP
MEMPHIS, TN

BONVILLIAN, ROSS

BONVILLIAN, ROSS

BOOKER, KEYSHAWN

BOONE COUNTY
801 E WALNUT ST  118
COLUMBIA, MO  65201

BOONE, MORIAH

BOOTH & CO FBO FIDELITY SECURITIES
FUND: FIDELITY BLUE CHIP GROWTH K6
FUND
THE NORTHERN TRUST COMPANY, ATTN:
TRADE SECURITIES PROCESSING 333 S
WABASH AVE FL 32
CHICAGO, IL  60604-4107

BOOTH, ANTHONY

BORCOMAN, TOM

BOREN, DREW

BORGATTI, MICHAEL

BORGE, MANUEL

BORJAS, KEVIN

BOROWSKI, CHRIS

BORRERO, MIGUEL

BOSTON, ERIN

NAME AND ADDRESS ON FILE

BOUARGA, ABDELHAK

BOUCAUD, BRENDON

BOUCHARD, ALEX

NAME AND ADDRESS ON FILE

BOV-RAC UTAH LLC
(PROPERTY MANAGER) CASSEY QUAN
1330 W SUNSET BLVD. SUITE G
ST GEORGE, UT  84770

BOV-RAC UTAH LLC
1330 W SUNSET BLVD. SUITE G
ST GEORGE, UT  84770

BOWENS, MARTEZ

BOWERS, CRYSTAL

BOWERS, DAMIYAH

BOWERS, RICK

BOWMAN, MERRELL

BOWRING MARSH (BERMUDA) LTD.
7 PAR-LA VILLE ROAD
HAMILTON  HM 11
BERMUDA

BOXELDAR SANITATION DISTRICT
3201 E, MULBERRY,UNIT Q
PO BOX 1518
FORT COLLINS, CO  80522

BOXELDER SEWER
3201 E MULBERRY ST UNIT Q
FORT COLLINS, CO  80524

BOXLEY, PATRICIA

BOYD WESTSIDE HOLDINGS LLC
1201 WEST PEACHTREE STREET, SUITE 3350
ATLANTA, GA  30309

BOYD, WALLACE

BOYER, JEVON

BOYER, LADONICA

BOYKIN, MICHAEL

BRAD STINES

BRADBURN, XANDER

BRADLEY, LANCE

BRADSHAW, CHARLIE

BRADSHER, CLARENCE

BRADSHER, CLARENCE

BRAGAGNINI, ARSINOE MAYRENE
C/O DOWNTOWN L.A. LAW GROUP
ATTN SARAH NUCKEL
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

BRAKES, CHYARA

BRAMER, RYAN

BRANCACCIO, DYLAN

BRANCH, AUSTIN

BRAND, QIANA

BRANDON ARGY

BRANDON HESTER

BRANDON KUCKSDORF LLC
2740 PACKERLAND DR
STE A
GREEN BAY, WI

BRANDON KUCKSDORF

BRANDON POLLAK

BRANDON RATLIFF

BRANDON STOFER

BRANTNER, EMILY

BRAY, JEREMY

BRAZE INC
BRAZE,  FLOOR 5
FLOOR 5
NY, NY  10018

BRAZE INC.
330 WEST 34TH STREET, 18TH FLOOR
NEW YORK, NY  10001

BREAD, RYE

BRECKENRIDGE IV, WILLIE

BREEDEN, JAKE

BREEDEN, MICHAEL

BREEZE, BRANDON

BREIK, WASEEM

BRENNER, KATIE

BRET JOHNSEN

BREUNINGER, MARCUS

BRIAN CHESKY

BRIAN CRITES

BRIAN CRUMPLEY

BRIAN GUEVARA

BRIAN KUHLMAN

BRIAN MILNER

BRIAN MOORE

BRIAN NEAL BUCCELLA

BRIAN NOYES

BRIAN RIGGS DBA D&D ENTERPRISE LLC
5570 STERRETT PL 201, COLUMBIA,MD.21044
COLUMBIA, MD

BRIAN RIGGS DBA D&D ENTERPRISE LLC
5570 STERRETT PL
201
COLUMBIA, MD  21044

BRIAN RIGGS

BRIAN ROACH

BRIAN ROACH

BRIDGES, DELONTE

BRIDGES, TIM

BRIDWELL, TRACY E

BRIGGS, BRENNON

BRIGGS, DANCIE

BRIGGS, EDWARD

BRIGGS, TYLER

BRIGHT, CALVIN

BRIGHTON
500 S 4TH AVENUE
BRIGHTON, CO  80601

BRINEZ, ABRAHAM

BRINKLEY, MARCELLOUS

BRISCOE, ITOO

BRISTOW, RHEYA

BRITAIN POTTER

BRITT, ANTONIO

BROADHURST-WERRIN, JONATHAN

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  31193-6361

BROADSPIRE SERVICES, INC.
PO BOX 936361
ATLANTA, GA  31193-6361

BROADUS SR., ROBERT

BROCKETT REALTY II, L.P.

BROCKETT REALTY II, L.P.
(PROPERTY MANAGER) NIKO ARELLANES
155 CADILLAC DRIVE, SUITE 100
SACRAMENTO, CA  95825

BRODER, RAN

BRONSON, DAVID

BRONSTEIN, THEODORE

BROOKS, DELANEY

BROOKS, LATOYA

BROSHEARS, STEPHANIE

BROTHERS, MARK

BROWN , BRIAN

BROWN , RAKEISH

BROWN , TYREESE

BROWN , WILL

BROWN BEAR LIVING TRUST

BROWN COUNTY
201 LOCUST LANE 1ST FLOOR
NASHVILLE, IN  47448

BROWN JR, MARWORTH

BROWN, AHMAD

BROWN, ALYSEIA

BROWN, ANTONIO

BROWN, ANTONIO

BROWN, ASHLEY

BROWN, BRANDON

BROWN, BRYANT

BROWN, CARROLL

BROWN, CASSIDY

BROWN, CHAMBRIA

BROWN, CORRI

BROWN, FRANK

BROWN, JAMAAL

BROWN, JESSICA

BROWN, JESSICA

BROWN, JOHN

BROWN, KENNETH

BROWN, NATHANIEL

BROWN, SHELBY

BROWN, TATUM

BROWN, TATUM

BROWN, TRAVIS

BROWN, TREVOR

BROWN, TYRONE

BROWN, VINCE

BROWN, WILLIE

BROWN, ZACK

BROWNE , ROBERT

BROWNE, MICHAEL

BROWNIFY LLC
1779 MEADOW LN SW
ATLANTA, GA

BROWNING, COREY

BROWNLEE, REGGIE

BRUCKNER, STEPHANIE

BRUDNAK, KAI

BRYAN CALDERON

BRYAN HANLEY

BRYAN OWENS

BRYANT, KYLON

BRYANT, TERRANCE G

BRYANT-BALLARD, CHANTZ

BRYION, JOR

BUCCELLA, BRIAN

BUCE, GREGORY
C/O CONGER LAW
ATTN RYAN M. CONGER
402 W. BROADWAY, STE. 950
SAN DIEGO, CA  92101

BUCEK, MIROSLAV

BUCHANAN COUNTY
411 JULES STREET  122
ST. JOSEPH, MO  64501

BUCHANAN, DEVRON

BUCZKOWSKI, MARIA

BUDGET RENT A CAR SYSTEM, INC DBA
BUDGET TRUCK RENTAL, LLC (SPIN)
379 INTERPACE PARKWAY
PARSIPPANY, NJ  07054

BUDGET RENT A CAR SYSTEM, INC DBA
BUDGET TRUCK RENTAL, LLC
16449 COLLECTIONS CENTER DR
CHICAGO, IL  60693

BUDGET TRUCK RENTAL
PO BOX 932906
CLEVELAND, OH  44193

BUENO, ERNESTO

BUI, PHUONGNGAN

BUKOWSKI, RACHEAL

BULLOCK, KASIE

BULTER, MICHELE

BUNDY, RACHEL

BUNGAY FALLORAN, ELAINE

BUNTING, DEAN

BURFORD, PATRICK

BURGOYNE, LIAM

BURKE, LAUREN

BURKHART, JOHN

BURLESS, KEVIN

BURLINGAME, KORI

BURMASTER, BRYCE

BURNETTEYORK, KENNETH

BURNS, DAN

BURNS, MIKE

BURNS, MITCHELL

BURNS, TOMMIE

BURRELL, CHAD

BURRIS, WILLIAM

BURROUGHS, JASON

BURRUS, TYRIQ

BURRUS, TYRIQ

BURSE, CLIFTON

BURTAMEKH, JASON

BURTON, DIAMOND

BUSBY, TIMOTHY

BUSCEMI, DOMINIC

BUSH, STEPHANIE

BUSH, ZACHARY

BUSINESS AFFAIRS AND CONSUMER PROTECTION
CITY HALL
121 N. LASALLE ST, ROOM 805
CHICAGO, IL  60602

BUSINESS LICENSE OFFICE
400 MAIN ST SUITE 450
PO BOX 1028
KNOXVILLE, TN  37901

BUSINESS LICENSE
661 S 1ST AVE
YUMA, AZ  85364

BUSINESS WIRE, INC.
101 CALIFORNIA ST 20TH FLOOR, SAN FRANCISCO, CA 94111

BUSSELL, AUBREY

BUSTAMANTE, EMILY

BUTCH PEARSON

BUTLER COUNTY
100 N MAIN ST.
POPLAR BLUFF, MO  63901

BUTLER, CODI

BUTLER, DERRICK

BUTLER, IVAN

BUTLER, JEFFREY

BUTLER, JUSTIN

BUTLER, MICHAEL

BUTLER, MICHEAL

BUTLER, RYAN

BUTMAN IMPROVEMENTS
2514 BROOKSIDE CT.
COLUMBIA, MO

BUTY & CURLIANO LLP
BUTY & CURLIANO, LLP

BUY SUPPLY CORP
2902 WEST 37TH ST
BROOKLYN, NY  11224

BUY TO BYE LLC
1025 W. KEATING AVE. MESA, AZ 85210
MESA, AZ

BUY TO BYE LLC
1846 E INNOVATION PARK DR
STE 100
ORO VALLEY, AZ  85755

BUZZANNCO, ALEX

BUZZELL, ERIKA

BW STRATEGY GROUP
2901 S. LYNNHAVEN ROAD, SUITE 270, VA BEACH, VA 23452

BYCHKO, DENIS

BYERS, DEBRA

BYGRAVE, COLIN

BYGRAVE, COLIN

BYGRAVE, COLIN

BYGRAVE, JR., COLIN

BYGRAVE, JR., COLIN

BYNUM, MARCO

BYRD, ALEXANDER

BYRD, CHRISTOPHER

BYRD, DONAVIN

BYRNE, CONOR

BYRON TANG

C T CORPORATION SYSTEM, AS
REPRESENTATIVE
330 N BRAND BLVD., SUITE 700 - ATTN: SFRS
GLENDALE, CA  91203

C&H COMPANY
312 21ST ST W
CHARLESTON, WV

C, D

C, MALCOLM

C.H. ROBINSON COMPANY, INC.
C. H. ROBINSON
P.O. BOX 9121
MINNEAPOLIS, MN  55480

C/O CENTRAL MARYLAND TRANSPORTATION
ALLIANCE
P.O. BOX 37422
BALTIMORE, MD  21298-9388

C/O MORGAN AND MORGAN WILVITTA
PRINGLE
ATTN ELIZABETH FLEITES
201 N FRANKLIN ST, 7TH FL
TAMPA, FL  33602

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
PO BOX 806
SACRAMENTO, CA  95812-0806

CABAN, EDWIN

CABANAS, JERRY

CABRERA, JOSHUA

CABRERA, SAMUEL

CACERES, ARMANDO

CA-COLORADO CENTER, L.L.C.
2501 COLORADO AVE
SANTA MONICA, CA  90404

CA-COLORADO CENTER, L.L.C.
ATTN MIKAYLA ONEAL
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO, CA  94111-4074

CA-COLORADO CENTER, L.L.C.
C/O ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP
ATTN TIMOTHY M HUTTER; ATTN JOSEPH L
MCGEADY
ONE AMERICA PLAZA; 600 W BROADWAY,
27TH FL
SAN DIEGO, CA  92101-0903

CAGE, TYRONE

CAIAZZO, CHARLES

CAIN, TERENE

CAIN, WESLEY
C/O SCHNEIDER INJURY LAW
ATTN BETHANY SCHNEIDER
1201 PEACHTREE ST. NE 2000
ATLANTA, GA  30361

CAITTO, ROBERT

CALCE, ENRICO

CALCUTT, RICHARD JR.
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

CALDERON, DAVID
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

CALDWELL, GIANNO
C/O LAW OFFICES OF MAURO FIORE
ATTN MAURO FIORE
136 E. LEMON AVENUE
MONROVIA, CA  91016

CALDWELL, JADA

CALDWELL, MATASHA

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-6001

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINSTRATION
ATTN ALICIA YNOSTROZA
BUSINESS TAXES REPRESENTATIVE
621 CAPITOL MALL, MIC: 55
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
1416 9TH ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 94236
SACRAMENTO, CA  94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94257

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD, STE 141
RANCHO CORDOVA, CA  95670

CALIFORNIA STRATEGIES & ADVOCACY, LLC
980 NINTH ST
SUITE 2000
SACRAMENTO, CA  95814

CALISKAN, HUSEYIN

CALK, RICHARD

CALLOWAY, JEFFREY

CALVIN FIGUEREO-SUPRANER

CALVIN, RASHON

CALVIN, RASHON

CALZADILLA, FRANKLYN

CAM BECHER, LLC
(PROPERTY MANAGER) MICHAEL GOETZ
155 N. 120TH STREET
WAUWATOSA, WI  53226

CAM BECHER, LLC
155 N. 120TH STREET
WAUWATOSA, WI  53226

CAMACHO, DAVID

CAMBLE, TIA

CAMERON GORE

CAMERON WU

CAMERON, DAVON

CAMILLE MADEC

CAMNET, INC
5501 EAGLE ROCK AVE NE STE E1
ALBUQUERQUE, NM  87113

CAMPBELL, JOHN

CAMPBELL, SAMANTHA

CAMPBELL, STEVEN

CAMPBELL, TYNEASHA

CAMPOS, ANDRES

CAMPOSANO, CRYSTAL
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CAMPOSANO, CRYSTAL
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CANACCORD GENUITY LLC
535 MADISON AVE
NEW YORK, NY  10022

CANADY, DARIUS

CANAVAN, LINDSEY

CANCELLIERE, NICHOLAS

CANCINO, LUCIO

CANCIO, JUAN

CANDELARIO, BRIAN

CANEDA TRANSPORT LTD.
4330-46 AVE SE
CALGARY, AB  T2B 3N7
CANADA

CANNIFF, LOGAN

CANNIFF, MICHAEL

CANNON, JOHN

CANTOR, MICHELLE

CANTU , DAVID

CAPELLA, JOSEPH

CAPPIELLO, GIORGIO

CAPSTONE NATIONAL PARTNERS, LLC
759 N. MILWAUKEE STREET, SUITE 601
MILWAUKEE, WI  53202

CAPTURE GROUP
11848 JEFFERSON BLVD
CULVER CITY, CA  90230

CARA DEMPSEY

CARBAJAL , STEPHANIE

CARBONELL, KRIZIA

CARCANO LOPEZ, BAUDEL

CARDOZA, DANILO

CARDWELL, ROBERT

CARDWELL, RUBIE

CARDWELL, SEAN

CARDY, ROBYN
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CARDY, ROBYN
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CAREY, GRANT

CARIOU, CHARLENE

CARISSA VUKOVICH

CARLOS JUAREZ

CARLOS VILLAREAL

CARLSON, CHRIS

CARLSON, CHRISTOPHER
C/O DOWNTOWN L.A. LAW GROUP
ATTN JOHN N. METRI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

CARLY KELLER

CARMON III, JAMES

CARMONA, BRENDA

CARMOUCHE, CHRIS

CARNEY, DESARAY

CAROLANN NEALE

CAROLINA, RYSHAWN

CAROLINE MCBREARTY

NAME AND ADDRESS ON FILE

CAROLYN MATTEO
C/O PARRIS LAW FIRM
ATTN R REX PARRIS
43364 10TH ST W
LANCASTER, CA  93534

CARON & BLETZER, PLLC
P.O. BOX 668  1 LIBRARY LANE
KINGSTON, NH  03848

CARON, JESSE

CARON, TYLER

CARPENTER , BRIAN

CARRAWAY, DAVID

CARRENO, SERGIO

CARREON, STEVEN

CARRICH GROUP LLC
1515 BELMONT AVE
SEATTLE, WA

CARRIDINE, ATTICUS

CARROLL, HOPE

CARROLL, VAN

CARSON, AARON

CARSON, AIDAN

CARTER COUNTY
105 MAIN ST.
VAN BUREN, MO  63965

CARTER, ADRIANA

CARTER, CHRISTOPHER

CARTER, GRAYSON

CARTER, JOHN

CARTER, JURTAR

CARTER, KAYLEB

CARTER, MAURICE

CARTER, SHAKIA

CARTNER, JUSTIN

CARTWRIGHT, KEITH

CARTZNES, ASHLEE

CARVALHO, ERICKSON

CARVALHO, FABIO

CASCADE COUNTY
121 4TH STREET N.
GREAT FALLS, MT  59401

CASCADE GOVERNMENT AFFAIRS LLC
PO BOX 6846, TACOMA WA 98417

CASEY BABCOCK

CASEY BERGH

CASEY MACLEAN

CASEY, BRIAN

CASEY, BRIAN

CASIDAY , CLARRISA

CASON, KALONJI
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CASON, KALONJI
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CASPER, MADISON

CASTANIA, MARY-KATE
C/O COHEN & COHEN
ATTN ADAM R. LEIGHTON
1220 19TH ST., NW, SUITE 500
WASHINGTON, DC  20036

CASTELLANOS, RICARDO

CASTELLON, NATHALIA
C/O MCDONALD WORLEY, P.C.
ATTN MICHAEL DOFOUR
827 MORAGA AVENUE
LOS ANGELES, CA  90049

CASTIBLANCO, CRISTIAN

CASTILLE, BERTRAND

CASTILLO CABRE, ANYER

CASTILLO, CHRIS

CASTRO, CAMILO ANTONIO
C/O LAW OFFICE OF SABAN & SOLOMON
ATTN ROBERT SOLOMON
150 N. UNIVERSITY DR. SUITE 200
PLANTATION, FL  33324

CASTRO, JACK

CASTRO, XIOMARA

NAME AND ADDRESS ON FILE

CATALANO, GINO

CATMA
CATMA 20 WEST CANAL ST, STE 9
WINOOSKI, VT  05461

CAUSA CONSULTING
2048 JULIAN AVENUE SAN DIEGO,
SAN DIEGO, CA  92113

CAVANAGH, SEAN

CAVE, ETHAN

CAWTHON, JAZMINE

CB SERVICES LLC
108 FORREST PARK ROAD
MADISON, TN

CB&B REALTY LTD.
(PROPERTY MANAGER) LIZ FERGUSON
1910 B, CENTERPOINT ROAD
SAN MARCOS, TX  78666

CB&B REALTY LTD.
1910 B, CENTERPOINT ROAD
SAN MARCOS, TX  78666

CB, KRYS

CBD CORPORATE SERVICES LIMITED, DUBAI
BRANCH

CD HARRINGTON LLC
924 SOUTH 2275 WEST
REXBURG, ID

CDW CANADA CORP.
185 THE WEST MALL 1700
ETOBICOKE, ON  M9C 5L5
CANADA

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675

CECEMA, HELENA

CEDARWOOD COMMERCIAL PROPERTIES, LP
(LANDLORD) TONY & ALLISON CHAMMAS
ONE ATLANTIC AVENUE
PITTSBURGH, PA  15202

CEDARWOOD COMMERCIAL PROPERTIES, LP
CEDARWOOD COMMERCIAL PROPERTIES LP
AMERISERV FINANCIAL BANK
JOHNSTOWN, PA  15907

CEDE & CO
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310-1617

CELIGO, INC.

CENA-AGAMA, KEYVIN

CENTAMORE, BRITTON

CENTER CITY DEVELOPMENT &
OPERATIONS DEPARTMENT
CITY OF SAN ANTONIO
ATTN: CENTER CITY DEVELOPMENT AND
OPERATIONS
P.O. BOX 839966
SAN ANTONIO, TX  78283-3966

CENTER POINT
P.O. BOX 4671
HOUSTON, TX  77210-4671

CENTER, SHAELYNN

CENTERLINE DRIVERS, LLC.
1015 A ST
TACOMA, WA  98402

CENTERLINE DRIVERS, LLC.
1015 A STREET
TACOMA, WA  98402

CENTRAL RURAL ELECTRIC COOPERATIVE
P.O. BOX 1809
STILLWATER, OK  74076

CENTRELINE

CENTURY LINK
PO BOX 2961
PHOENIX, AZ  85062-2961

CEPEDA, LISANDY

CERDA, SERGIO

CERNY, MICHELLE

CERVANTES, CARLOS

CERVANTES, LILIANA

CERVANTES, LILIANA

CERVANTES, LUIGI

CERVANTES, TY

CERVETTI VIEITES, MARIA

NAME AND ADDRESS ON FILE

CEVA LOGISTICS, EMEA

CGI REALTY ADVISORS LTD.
CANADA

CHAD GUENTHER

CHAD HARVEY

CHAIDEZ, ESMERALDA

CHAIR CITY SERVICES
199 BLOSSOM STREET, FITCHBURG MA
FITCHBURG, MA

CHAISON, KEVIN

CHAISON, KEVIN

CHAKRAVARAM, DHARMA

CHAMBERLAIN, TROY

CHAMBERS, SHAMEEL

CHAMNESS, NATHANIEL

CHAN NGUYEN

CHAN, HUI WEN

CHAN, LINDA

CHANCELLOR, EUGENE

CHAND, ANDREW

CHANEL JOHNSON

CHANG, DANIEL

CHANG, TIMOTHY

CHANGSHU KAIBUER BUSINESS
DEPARTMENT (CAIRBULL)

NAME AND ADDRESS ON FILE

CHAO, LENZIE

CHAPEL, COURTNEY

CHAPLIN, HAYLEY

CHAPMAN, DANIEL

CHAPPELL, KENDALL

CHARGED, KC

CHARGEHOUND
1212 BROADWAY, SUITE 1700
OAKLAND, CA  94612

CHARLES ARIS

CHARLES BAKER

CHARLES C BELL FAMILY LTD PARTNERSHIP
(LANDLORD) RICHARD SCHWARTZ
50 OLD COURTHOUSE SQ STE. 608
SANTA ROSA, CA  95404

CHARLES C BELL FAMILY LTD PARTNERSHIP
50 OLD COURTHOUSE SQ STE. 608
SANTA ROSA, CA  95404

CHARLES CALVET

CHARLES RIVER ASSOCIATES INC.
200 CLARENDON STREET
BOSTON, MA  02116

CHARLI GROSS

CHARLIE COMPANY LLC
509 1ST AVE NO
GREAT FALLS, MT

NAME AND ADDRESS ON FILE

CHARLOTTE STREIDEL

CHARTER COMMUNICATIONS HOLDINGS, LLC

CHARTRAND, KIM
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CHARTRAND, KIM
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CHATLIN JR., MILTON

CHATMAN, JUSTIN

CHATMAN, SHERRI

CHATTMAN, TASHEANNA

CHAU, BIANCA

CHAU, MINH

CHAUHAN, AYAAN

CHAVARRIA, HEYDRICH

CHAVARRO, MELISSA

CHAVES COUNTY
1 ST. MARYS PLACE,  130
ROSWELL, NM  88203

CHAVEZ, ELIZA

CHAVEZ, KEVANTE

CHAVEZ, VICTOR

CHAVO, GINA

CHEAP, JACK

CHECKR INC.
1 MONTGOMERY ST, STE 2400
SAN FRANCISCO, CA  94104

CHECKR INC.
1 MONTGOMERY STREET
SUITE 2400
SAN FRANCISCO, CA  94104

CHEEKS, COREY

CHEEVES, ELIZABETH

CHEIRS, DAVEON

CHEN, ALEXANDER

CHEN, ALVIN

CHEN, BINGYUNE

CHEN, PELUN

CHEN, PETER

CHEN, QIYU

CHEN, ZIYAN

CHENG, KAY

CHENG, ZAIZHUANG

CHEPES GROUP LLC
1708 WINDMIRE DR
MESQUITE, TX

CHERRY, XAVIER

CHESNUTT, HANNAH

CHET, NIKKI

CHEWNING, KEVIN

CHEYENNE INVESTMENTS, LLC
(LANDLORD) BRYAN OBERLENDER
PO BOX 1926
ROGERS, AR  72757

CHEYENNE INVESTMENTS, LLC
PO BOX 1926
ROGERS, AR  72757

CHIARAMONTE, JENNIFER

CHICAS, FERNANDA

CHIFOR, BOGDAN

CHILDERS, MICHAEL

CHILDRESS, KENNETH

CHILDS, LORIN

CHIN, DANIEL

CHING YI NG

CHINOY, ZUBIN

CHIUCHIU, DANIELE

CHO, KWAN

NAME AND ADDRESS ON FILE

CHONG, REID

CHOUDHURY, AYUSHMAN

CHOUNG, DAVID

CHOW, ANTHONY

CHOWDHURY, MISHKAT

CHRIS ANDREWS

CHRIS CUPIT

CHRIS DELL

CHRIS DONOVAN

CHRIS MUELLER

CHRIS RIVERA

CHRIS STOCKWELL

CHRISTIAN CLARK

CHRISTIAN COUNTY
101 W CHURCH STREET, ROOM 301
OZARK, MO  65721-6901

CHRISTIAN, KOREY

CHRISTIANBURG
755 ROANOKE STREET, SUITE 1B
CHRISTIANBURG, VA  24073-3169

CHRISTINA ROMAN

CHRISTMAS, JAMES

CHRISTON, CONNOR

CHRISTOPHER BEHNKE

CHRISTOPHER BROWN

CHRISTOPHER CRANDALL CLARK
C/O FRONTIER LAW CENTER
ATTN JOSEPH A GROSS
23901 CALABASAS RD, 1084
CALABASAS, CA  91302

CHRISTOPHER DINH

CHRISTOPHER GRAYSON

CHRISTOPHER HILDNER

CHRISTOPHER JAVIER

CHRISTOPHER LARKIN

CHRISTOPHER PARLER

CHRISTOPHER PARLER

CHRISTOPHER WALKER

CHRISTY, DAWN

CHUBB

CHUNG, CATHERINE
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

CHUNG, EUNA

CHUNG, SARAH

CHUNG, VU ANH DUNG

CHUNG, WAI LAM WILLIAM

CHURCH , LORNA

CHURCHER-STRAUB, ISATAYA

CHUTARO, DONNIE

CIEŚLAK, MATEUSZ

CIGNA L&D
LINA
P.O. BOX 13701
PHILADELPHIA, PA  19101-3701

CIGNA MEDICAL, DENTAL & VISION
CIGNA DENTAL & VISION, 5476
COLLECTIONS CENTER DR
CHICAGO, IL  60693

CIGNA
SELECT SEGMENT SALES OFFICE
1340 TREAT BLVD, SUITE 599
WALNUT CREEK, CA  94597

CINELLI, CHRIS

CINTRON, HECTOR

CIPOLLONE, FRANCESCO

CIRCANA GROUP, L.P.
THE NDP GROUP
900 WEST SHORE RD PORT WASHINGTON
NY 11050

CIRCULATE SAN DIEGO
1111 SIXTH AVENUE
SUITE 402
SAN DIEGO, CA  92101

CISER, BILL

CISNEROS, PAULINA

CITIBANK, N.A.
ATTN: SHEK KABLAN
ONE SANSOME STREET
SAN FRANCISCO, CA  94104

CITY ADMINISTRATION
1100 FREDERICK AVENUE, ROOM 307
ST JOSEPH, MO  64501

CITY ADMINISTRATION
1700 N. GRAND AVE.
LAS VEGAS, NM  87701

CITY ADMINISTRATION
200 E. THIRD STREET
JAMESTOWN, NY  14701

CITY ADMINISTRATION
211 E. CLARK STREET
ALBERT LEA, MN  56007

CITY ADMINISTRATION
C/O CITY ATTORNEY
315 N. 4TH ST
CITY OF KINGMAN, AZ  86401

CITY ADMINISTRATION
C/O CITY CLERK
100 SANTA ROSA AVE
SANTA ROSA, CA  95404

CITY ADMINISTRATION
C/O CITY CLERK
18 EAST 22ND ST
NEARNEY, NE  68848

CITY ADMINISTRATION
C/O CITY CLERK
216 WALNUT STREET
TEXARKANA, AR  71854

CITY ADMINISTRATION
C/O CITY CLERK
245 DEKOVEN DRIVE
MIDDLETOWN, CT  06457

CITY ADMINISTRATION
C/O CITY CLERK
3200 WASHINGTON BLVD
BELLWOOD, IL  60104

CITY ADMINISTRATION
C/O CITY CLERK
344 WEST MAIN ST
MARSHALL, MN  56258

CITY ADMINISTRATION
C/O CITY CLERK
501 VINE STREET
POPLAR BLUFF, MO  63901

CITY ADMINISTRATION
C/O CITY CLERK
522 MECHANIC ST
EMPORIA, KS  66801

CITY ADMINISTRATION
C/O CITY CLERK
819 1ST AVE S
FORT DODGE, IA  50501

CITY ADMINISTRATION
C/O CITY CLERK
9291 OLD REDWOOD HIGHWAY
WINDSOR, CA  95492

CITY ADMINISTRATION
C/O CITY CLERK
95 PLEASANT STREET
GARDNER, MA  01440

CITY ADMINISTRATION
C/O CITY CLERK
P.O. BOX D
ALLIANCE, NE  69301

CITY ADMINISTRATION
C/O MAYORS OFFICE
301 YAKIMA ST
WENATCHEE, WA  98801

CITY AND COUNTY OF DENVER -
DEPARTMENT OF FINANCE - MANAGER OF
FINANCE
CITY AND COUNTY OF DENVER, 201 WEST
COLFAX AVENUE
DENVER, CO  80202

CITY AND COUNTY OF DENVER- TREASURY
DIVISION
DEPARTMENT OF FINANCE,  P.O. BOX 660860
P.O. BOX 660860
DALLAS, TX  75266-0860

CITY AND COUNTY OF DENVER
BUSINESS PERSONAL PROPERTY 201 W.
COLFAX AVE. DEPT. 406
DENVER, CO  80202

CITY ATTORNEY
320 E. MCCARTY
JEFFERSON CITY, MO  65101

CITY CLERK AND PARKS/REC
207 LAFAYETTE STREET
WINONA, MN  55987

CITY CLERK AND PARKS/REC
411 WEST FIRST STREET
DULUTH, MN  55802

CITY CLERKS OFFICE
124 W MICHIGAN AVE, 9TH FLOOR
LANSING, MI  48933

CITY CLERKS OFFICE
828 CENTER AVENUE
SHEBOYGAN, WI  53081

CITY CLERKS OFFICE
CITY CLERK'S OFFICE
715 MULBERRY STREET
WATERLOO, IA  50703

CITY CONTROLLER
CIVIC CENTER COMPLEX
ONE NW MARTIN LUTHER KING, JR.
BOULEVARD, ROOM 300
EVANSVILLE, IN  47708

CITY ENGINEERING
421 N RICHARDSON AVE
ROSWELL, NM  88201

CITY ENGINEERING
CITY TRAFFIC ENGINEER
8500 SANTA FE DRIVE
OVERLAND PARK, KS  66212

CITY MANAGERS OFFICE
1 E 1ST ST
RENO, NV  89501

CITY MANAGERS OFFICE
100 CIVIC CTR DR
INDIO, CA  92201

CITY MANAGERS OFFICE
100 MAIN STREET, STE 200
MENASHA, WI  54952

CITY MANAGERS OFFICE
1017 MIDDLEFIELD ROAD
REDWOOD CITY, CA  94063

CITY MANAGERS OFFICE
114 E BENSON ST
ANDERSON, SC 29624

CITY MANAGERS OFFICE
1887 HOWARD ST
ANDERSON, CA 96007

CITY MANAGERS OFFICE
1901 LISA MALOFF WAY
SOUTH LAKE TAHOE, CA 96150

CITY MANAGERS OFFICE
216 WALNUT ST
TEXARKANA, AR 71854

CITY MANAGERS OFFICE
27600 JEFFERSON AVE
ST CLAIR SHORES, MI 48081

CITY MANAGERS OFFICE
312 W. WHITEWATER ST
WHITEWATER, WI 53190

CITY MANAGERS OFFICE
333 W ELLSWORTH STREET
MIDLAND, MI 48640

CITY MANAGERS OFFICE
401 GROVE ST
HEALDSBURG, CA 90069

CITY MANAGERS OFFICE
411 W 8TH ST
MEDFORD, OR 97501

CITY MANAGERS OFFICE
424 N MAIN ST
GUYMON, OK 73942

CITY MANAGERS OFFICE
456 W. OLIVE AVE
SUNNYVALE, CA 94086

CITY MANAGERS OFFICE
53-990 ENTERPRISE WAY
COACHELLA, CA 92236

CITY MANAGERS OFFICE
5555 PERIMETER DRIVE
DUBLIN, OH 43017

CITY MANAGERS OFFICE
911 N 7TH AVE
POCATELLO, ID 83201

CITY MANAGERS OFFICE
9770 CULVER BLVD
CULVER CITY, CA 90232

CITY MANAGERS OFFICE
HARRISONBURG CITY MANAGERS OFFICE
409 S. MAIN ST
HARRISONBURG, VA 22801

CITY OF ABERDEEN
200 E MARKET.
ABERDEEN, WA 98520

CITY OF ABERDEEN
60 N. PARKE STREET
ABERDEEN, MD 21001

CITY OF ABILENE
555 WALNUT ST
ABILENE, TX 79601

CITY OF ABILENE
555 WALNUT STREET
ABILENE, TX 79601

CITY OF ALEXANDRIA
201 HOVER
YPSILANTI, MI 48197

CITY OF ALEXANDRIA
301 KING STREET
CITY HALL, ROOM 2600
ALEXANDRIA, VA 22314

CITY OF ALEXANDRIA, BUSINESS TAX
FINANCE DEPT. & REVENUE
ADMINISTRATION DEPT.
PO BOX 178
ALEXANDRIA, VA 22313

CITY OF ALLIANCE
CITY OF ANNAPOLIS160 DUKE OF
GLOUCESTER
160 DUKE OF GLOUCESTER ST
STANNAPOLIS, MD 21401

CITY OF ANDERSON
120 E. EIGHTH ST.
ANDERSON, IN 46016

CITY OF ANN ARBOR
DEPT. 77621, P.O. BOX 77000
P.O. BOX 77000
DETROIT, MI 48277-0621

CITY OF ANN ARBOUR
301 EAST HURON PO BOX 8647
ANN ARBOR, MI 48107-8647

CITY OF ANNAPOLIS
160 DUKE OF GLOUCESTER ST
ANNAPOLIS, MD 21401

CITY OF ANNAPOLIS
160 DUKE OF GLOUCESTER
ANNAPOLIS, MD 21401

CITY OF ANSONIA
PO BOX 253
ANSONIA, CT 06401

CITY OF APPLETON
100 N APPLETON ST
APPLETON, WI 54911

CITY OF APPLETON
C/O LISA LAUCITY OF APPLETON
100 N APPLETON ST
APPLETON, WI 54911

CITY OF ARLINGTON
P.O. BOX 90231
ARLINGTON, TX 76004-3231

CITY OF ARVADA
8101 RALSTON ROAD, ARVADA, CO 80002

CITY OF ATHENS
8 EAST WASHINGTON STREET
ATHENS, OH 45701

CITY OF ATLANTA
CITY OF ATLANTA REVENUE COLLECTIONS
ADMINISTRATOR 55 TRINITY AVENUE, SW
ATLANTA, GA 30303

CITY OF ATLANTA
REVENUE COLLECTIONS ADMINISTRATOR
55 TRINITY AVENUE, SW
ATLANTA, GA 30303

CITY OF AUSTIN
ATTN: VAN PHAMCITY OF AUSTIN, AUSTIN
TRANSPORTATION DIVISION
901 S MOPAC EXPW BARTON OAKS PLAZA 5
STE 300
BARTON OAKS PLAZA 5 STE 300
AUSTIN TX, TX 78746

CITY OF AUSTIN, AUSTIN TRANSPORTATION
DIVISION
ATTN VAN PHAM
901 S MOPAC EXPW BARTON OAKS PLAZA 5,
STE 300
AUSTIN, TX 78746

CITY OF BAKERSFIELD
CITY OF BAKERSFIELD PUBLIC WORKS
SUBDIVISION 1600 TRUXTUN AVE
BAKERSFIELD, CA 93301

CITY OF BAKERSFIELD
PUBLIC WORKS SUBDIVISION
1600 TRUXTUN AVE
BAKERSFIELD, CA 93301

CITY OF BALTIMORE
200 HOLLIDAY STREET
BALITMORE, MD 21202-3618

CITY OF BALTIMORE, SOS
DHIRENDRA SINHA
417 E. FAYETTE ST
ROOM 521
BALTIMORE, MD 21202

CITY OF BARTLESVILLE
401 S. JOHNSTONE AVENUE,
BARTLESVILLE, OK 74003

CITY OF BATTLE CREEK
10 DIVISION ST N
BATTLE CREEK, MI 49014

CITY OF BAY CITY
1901 FIFTH STREET
BAY CITY, TX 77414

CITY OF BEAUMONT
8010 MAIN STREET PO BOX 3827
BEAUMONT, TX 77704

CITY OF BELLEVUE
450 110TH AVENUE NE
BELLEVUE, WA 98004

CITY OF BELLINGHAM
210 LOTTIE STREET
BELLINGHAM, WA 98225

CITY OF BELOIT
100 STATE ST
BELOIT, WI 53511

CITY OF BENTON HARBOR, MI
200 E. MAIN ST. BENTON HARBOR, MI 49022

CITY OF BENTON HARBOUR
200 E WALL STREET
BENTON HARBOR, MI 49022

CITY OF BERKELEY
C/O RYAN P MURRAY
TRANSPORTATION DIVISION
1947 CENTER ST. 4TH FLOOR
BERKELEY, CA 94704

CITY OF BIG RAPIDS
226 N MICHIGAN AVE
BIG RAPIDS, MI 49307

CITY OF BISMARCK ENGINEERING DEPT
221 N 5TH ST
PO BOX 5503
BISMARCK, ND 58501

CITY OF BISMARCK
221 N 5TH ST PO BOX 5503
BISMARCK, ND 58506-5503

CITY OF BLOOMINGTON
C/O CONTROLLER
401 N MORTON ST, STE 240
BLOOMINGTON, IN 47404

CITY OF BLOOMINGTON
CITY OF BLOOMINGTON C/O CONTROLLER
401 N MORTON ST SUITE 240
BLOOMINGTON, IN 47404

CITY OF BOISE
CITY OF BOISE P.O. BOX 500
BOISE, ID 83701

CITY OF BOISE
P.O. BOX 500
BOISE, ID 83701

CITY OF BRAMPTON
161 BAY STREET, SUITE 2300
TORONTO, ON  M5J 2S1
CANADA

CITY OF BRECKSVILLE
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141

CITY OF BRENTWOOD
150 CITY PARK WAY
BRENTWOOD, CA  94513

CITY OF BRIDGEWATER
66 CENTRAL SQUARE
BRIDGEWATER, MA  02324

CITY OF BRIGHTON
500 S. 4TH AVEN UE
BRIGHTON, CO  80601

CITY OF BRIGHTON
CITY OF BRIGHTON 500 S. 4TH AVEN
UE BRIGHTON, CO  80601

CITY OF BROOKHAVEN
4362 PEACHTREE ROAD
BROOKHAVEN, GA  30319

CITY OF BURLINGAME
501 PRIMROSE ROAD
BURLINGAME, CA  94010

CITY OF BURLINGTON
149 CHURCH STREET, ROOM 34
BURLINGTON, VT  05401

CITY OF CALDWELL
411 BLAINE ST, P.O. BOX 1179
CALDWELL, ID  83605

CITY OF CALGARY
THE CITY OF CALGARY, PO BOX 2100,
STATION M
CALGARY, AB  T2P2M5
CANADA

CITY OF CAMBRIDGE
795 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02139

CITY OF CAMBRIDGE
CITY OF CAMBRIDGE 795 MASSACHUSETTS
AVENUE
CAMBRIDGE, MA  02139

CITY OF CANTON
218 CLEVELAND AVE SW
CANTON, OH  44702

CITY OF CASPER
200 N DAVID ST.,
CASPER, WY  82601

CITY OF CHAMPAIGN
102 N NEIL ST
CHAMPAIGN, IL  61820

CITY OF CHANDLER
P.O. BOX 4008.
CHANDLER, AZ  85244-4008

CITY OF CHARLESTON
915 QUARRIER ST.
CHARLESTON, WV  25301

CITY OF CHARLOTTE
600 EAST 4TH STREET
CHARLOTTE, NC  28202

CITY OF CHEYENNE
2101 ONEIL AVE.
CHEYENNE, WY  82001

CITY OF CHICAGO DEPARTMENT OF
BUSINESS AFFAIRS AND CONSUMER
PROTECTION
SMALL BUSINESS CENTER
C/O MATTHEW ALLEE
121 N. LASALLE ST. ROOM 800
CHICAGO, IL  60602

CITY OF CHICAGO
333 S. STATE STREET, SUITE 300
CHICAGO, IL  60604-3977

CITY OF CHICAGO, DEPARTMENT OF
FINANCE
ACCOUNTS RECEIVABLE DIVISION,  22149
NETWORK PLACE
22149 NETWORK PLACE
CHICAGO, IL  60673-1221

CITY OF CHULA VISTA
276 4TH AVE
CHULA VISTA, CA  91910

CITY OF CINCINNATI
P.O. BOX 637876
CINCINNATI, OH  45263-7876

CITY OF CINCINNATI, SOS
ATTN: MELISSA MCVAY, DEPT. OF
TRANSPORTATION & ENGINEERING
CITY HALL, ROOM 450
801 PLUM STREET
CININNATI, OH  45202

CITY OF CLAYTON
PUBLIC WORKS ,  10 N BEMISTON AVE
10 N BEMISTON AVE
CLAYTON, MO  63105

CITY OF CLAYTON
PUBLIC WORKS CITY OF CLAYTON 10 N
BEMISTON AVE
CLAYTON, MO  63105

CITY OF CLEVELAND HEIGHTS
40 SEVERANCE CIRCLE
CLEVELAND HEIGHTS, OH  44118

CITY OF CLEVELAND
P.O. BOX 94520
CLEVELAND, OH  44101-4520

CITY OF CLEVELAND, SOS
ATTN: CALLEY MERSMANN
CITY PLANNING COMMISSION
601 LAKESIDE AVENUE, ROOM 501
CLEVELAND, OH 44114

CITY OF COACHELLA
53990 ENTERPRISE WAY
COACHELLA, CA 92236

CITY OF COLUMBUS DEPARTMENT OF
UTILITIES
111 N. FRONT STREET
COLUMBUS, OH 43215

CITY OF COLUMBUS
90 WEST BROAD ST.
COLUMBUS, OH 43215

CITY OF COLUMBUS
P.O. BOX 183190
COLUMBUS, OH 43218-3190

CITY OF CORAL GABLES
405 BILTMORE WAY.
CORAL GABLES, FL 33134

CITY OF CULVER CITY
CULVER CITY TRANSPORTATION4343
DUQUESNE
AVENUECULVER CITY, CA 90232

CITY OF DALLAS
ATTN HEATHER MURPHY
DEPARTMENT OF TRANSPORTATION,
L1BS1 500 MARILLA ST
DALLAS, TX 75201

CITY OF DALLAS
ATTN: HEATHER MURPHYCITY OF
DALLASDEPARTMENT OF
TRANSPORTATION, L1BS1500 MARILLA
STREETDALLAS, TX 75201

CITY OF DAYTON
PO BOX 632094
CINCINNATI, OH 45263-2094

CITY OF DECATUR
CITY OF DECATUR P.O. BOX 220
DECATUR, GA 30030

CITY OF DECATUR
P.O. BOX 220
DECATUR, GA 30030

CITY OF DERBY
611 N MULBERRY RD. SUITE 300,
DERBY, KS 67037

CITY OF DES MOINES
400 ROBERT D RAY DRIVE
DES MOINES, IA 50309

CITY OF DETROIT
CITY OF DETROIT PROPERTY TAX, PO BOX
33193
DETROIT, MI 48232-3193

CITY OF DETROIT-PROPERTY TAX
PO BOX 33193
DETROIT, MI 48232-3193

CITY OF DUBLIN
5555 PERIMETER DR.
DUBLIN, OH 43017

CITY OF DULUTH
411 WEST FIRST STREET,
STE. 120,
DULUTH, MN 55802

CITY OF DULUTH
CITY OF DULUTH 411 WEST FIRST STREET,
STE. 120
DULUTH, MN 55802

CITY OF DUNKIRK
342 CENTRAL AVE
DUNKIRK, NY 14048

CITY OF DURHAM UTILITY BILL
101 CITY HALL PLAZA
DURHAM, NC 27701

CITY OF DURHAM
ATTN: EVAN TENENBAUM
101 CITY HALL PLAZA
TRANSPORTATION DEPARTMENT, 4TH
FLOOR
DURHAM, NC 27701

CITY OF DURHAM
CITY OF DURHAM ATTN: EVAN TENENBAUM
101 CITY HALL PLAZA TRANSPORTATION
DEPARTMENT, 4TH FLOOR
DURHAM, NC 27701

CITY OF EAGLE MOUNTAIN
1650 STAGECOACH RUN
EAGLE MOUNTAIN, UT 84005

CITY OF EAST CLEVELAND
14340 EUCLID AVE
CLEVELAND, OH 44112

CITY OF EAST LANSING
410 ABBOT RD RM 109
EAST LANSING, MI 48823

CITY OF EAST LANSING
410 ABBOT RD
EAST LANSING, MI 48823

CITY OF EAST LANSING
ATTN: BUSINESS LICENSING
ATTN: BUSINESS LICENSING
410 ABBOT ROAD
EAST LANSING, MI 48823

CITY OF EAST PROVIDENCE
145 TAUNTON AVE., E
PROVIDENCE, RI 02914

CITY OF EASTPOINT
23200 GRATIOT AVE
EASTPOINTE, MI 48021

CITY OF EDMOND
7 N BROADWAY, EDMOND, OK 73034

CITY OF EDMONTON
PO BOX 2600
EDMONTON, AB  T5J 5A1
CANADA

CITY OF EL PASO
PO BOX 2992
EL PASO, TX  79999-2992

CITY OF EMPORIA
CITY OF EMPORIA, KS 522 MECHANIC ST
EMPORIA, KS  66801

CITY OF EMPORIA, KS
522 MECHANIC ST
EMPORIA, KS  66801

CITY OF EVANSVILLE
1 NW MARTIN LUTHER KING BLVD.,
EVANSVILLE, IN  47708

CITY OF EVANSVILLE
CITY OF EVANSVILLE 1 NW MARTIN LUTHER
KING BLVD.
EVANSVILLE, IN  47708

CITY OF EVERETT
2930 WETMORE AVE. SUITE H, EVERETT, WA
98201

CITY OF EVERETT
PO BOX 94430
SEATTLE, WA  98124-6730

CITY OF FAIRFAX VIRGINIA
CITY OF FAIRFAX ,  10455 ARMSTRONG ST.
SUITE 200
10455 ARMSTRONG ST. SUITE 200
FAIRFAX,, VA  22030

CITY OF FAIRFAX
CITY OF FAIRFAX TREASURERS OFFICE
10455 ARMSTRONG ST. SUITE 200
FAIRFAX, VA  22030

CITY OF FAIRFAX
COMMISSIONER OF THE REVENUE
10455 ARMSTRONG ST
CITY HALL. ROOM 224
FAIRFAX, VA  22030

CITY OF FARIBAULT
208 1ST AVE NW
FARIBAULT, MN  55021

CITY OF FAYETTEVILLE
113 WEST MOUNTAIN STREET
FAYETTEVILLE, AR  72701

CITY OF FAYETTVILLE
DANE EIFLING, ENGINEERING DIVISION,  113
W MOUNTAIN STREET
113 W MOUNTAIN STREET
FAYETTEVILLE, AR  72701

CITY OF FOND DE LAC CITY
160 S MACY ST
FOND DU LAC, WI  54935

CITY OF FORT COLLINS
CINDY COSMAS,  281 N COLLEGE AVE
281 N COLLEGE AVE
FORT COLLINS, CO  80524

CITY OF FRANKENMUTH
240 W GENESEE ST.
FRANKENMUTH, MI  48734

CITY OF FULTON
141 SOUTH FIRST STREET
FULTON, NY  13069

CITY OF FULTON
CITY OF FULTON 141 SOUTH FIRST STREET
FULTON, NY  13069

CITY OF GAINESVILLE

CITY OF GAINESVILLE
CITY OF GAINESVILLE PO BOX 490 STATION
47
GAINESVILLE, FL  32627-0490

CITY OF GAINESVILLE
PO BOX 490
STATION 47
GAINESVILLE, FL  32627-0490

CITY OF GARDNER
95 PLEASANT STREET
GARDNER, MA  01440

CITY OF GARDNER
CITY OF GARDNER 95 PLEASANT STREET
GARDNER, MA  01440

CITY OF GASTONIA
C/O CRYSTAL CERTAIN, DIRECTOR OF
FINANCIAL SERVICES,  PO BOX 1748
PO BOX 1748
GASTONIA, NC  28053

CITY OF GOLDEN VALLEY
7800 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN  55427

CITY OF GOLDEN
911 10TH STREET
GOLDEN, CO  80401

CITY OF GOODYEAR
CITY OF GOODYEAR P.O. BOX 5100
GOODYEAR, AZ  85338

CITY OF GOODYEAR
P.O. BOX 5100
GOODYEAR, AZ  85338

CITY OF GRAND FORKS
1015 N 43RD ST
GRAND FORKS, ND 58203

CITY OF GRAND JUNCTION
250 NORTH 5TH STREET
GRAND JUNCTION, CO 81501

CITY OF GRAND JUNCTION
PO BOX 2088
GRAND JUNCTION, CO 81502

CITY OF GRAND RAPIDS
CITY TREASURERS OFFICE, ROOM 220 CITY
HALL, 300 MONROE AVE NW
GRAND RAPIDS, MI 49503-2296

CITY OF GREEN BAY
100 N JEFFERSON ST STE 102
GREEN BAY, WI 54301

CITY OF GUYMON
424 N MAIN ST
GUYMON, OK 73942

CITY OF HAMILTON
28 JAMES ST N 4TH FLOOR
HAMILTON, ON L8R 1A1
CANADA

CITY OF HARRISONBURG
409 S MAIN ST
HARRISONBURG, VA 22801

CITY OF HEALDSBURG
401 GROVE ST
HEALDSBURG, CA 95448

CITY OF HOPKINS
1010 FIRST STREET SOUTH
HOPKINS, MN 55343

CITY OF IDAHO FALLS
680 PARK AVENUE
IDAHO FALLS, ID 83402

CITY OF INDIANAPOLIS
200 E. WASHINGTON ST. SUITE 2501.
INDIANAPOLIS, IN 46204

CITY OF INDIO
83-101 AVENUE 45.
INDIO, CA 92201

CITY OF JACKSONVILLE
1096 NORTH MCDUFF AVE.
JACKSONVILLE, FL 32205

CITY OF JANESVILLE
18 N JACKSON ST.
JANESVILLE, WI 53548

CITY OF JANESVILLE
PO BOX 5005
JANESVILLE, WI 53547-5005

CITY OF JEFFERSON
320 E. MCCARTY STREET,
JEFFERSON CITY, MO 65101

CITY OF JEFFERSON
CITY OF JEFFERSON 320 E. MCCARTY
STREET
JEFFERSON CITY, MO 65101

CITY OF JEFFERSONVILLE
500 QUARTERMASTER COURT, SUITE 300.
JEFFERSONVILLE, IN 47130

CITY OF JENKS
211 N ELM ST
JENKS, OK 74037

CITY OF KANSAS CITY
P.O. BOX 843322
KANSAS CITY, MO 64184-3322

CITY OF KANSAS CITY, KS
DIRECTOR OF REVENUE/COUNTY
TREASURER
710 N. 7TH STREET,
SUITE 240
KANSAS CITY, KS 66101

CITY OF KANSAS CITY, MO
PUBLIC WORKS DEPARTMENT
414 EAST 12TH STREET
18TH FLOOR
KANSAS CITY, MO 64106

CITY OF KEARNEY
18 EAST 22ND STREET
KEARNEY, NE 68848-1180

CITY OF KINGMAN
310 N. 4TH STREET, KINGMAN, AZ 86401

CITY OF KINGMAN
CITY OF KINGMAN 310 N. 4TH STREET
KINGMAN, AZ 86401

CITY OF KNOXVILLE
00 W MAIN STREET, SUITE 667
KNOXVILLE, TN 37902

CITY OF KNOXVILLE
400 W MAIN STREET, SUITE 667
KNOXVILLE, TN 37902

CITY OF LA QUINTA
78-495 CALLE TAMPICO
LA QUINTA, CA 92253

CITY OF LAFAYETTE INDIANA
20 N 6TH ST
LAFAYETTE, IN 47901

CITY OF LAFAYETTE
CITY OF LAFAYETTE INDIANA20 NORTH 6TH
STREET
LAFAYETTE, IN  47901

CITY OF LAFAYETTE
JASON KAMINSKY,  20 NORTH 6TH STREET
20 NORTH 6TH STREET
LAFAYETTE, IN  47901

CITY OF LAKEWOOD
12650 DETROIT AVENUE
LAKEWOOD, OH  44107

CITY OF LAKEWOOD
480 S. ALLISON PARKWAY
LAKEWOOD, CO  80226

CITY OF LANSING
CITY OF LANSING DEPT. 3201, PO BOX 30516
LANSING, MI  48909-8016

CITY OF LANSING
LANSING CITY CLERK
124 W. MICHIGAN AVENUE
9TH FLOOR
LANSING, MI  48933

CITY OF LANSING
PO BOX 30516
DEPT 3201
LANSING, MI  48909

CITY OF LAREDO
1110 HOUSTON ST., LAREDO, TX 78042

CITY OF LAS VEGAS
CITY OF LAS VEGAS CITY OF LAS VEGAS,
1700 N. GRAND AVE.
LAS VEGAS, NM  87701

CITY OF LAS VEGAS
CITY OF LAS VEGAS, 1700 N. GRAND AVE.,
LAS VEGAS, NM 87701

CITY OF LEXINGTON
200 E. MAIN ST
LEXINGTON, KY

CITY OF LEXINGTON
LEXINGTON-FAYETTE URBAN COUNTY
GOVERNMENT, P.O. BOX 14058
LEXINGTON, KY  40512

CITY OF LINCOLN TRANSPORTATION AND
UTILITIES
949 W BOND ST 200
LINCOLN, NE  68521

CITY OF LINCOLN
555 SOUTH 10TH STREET
LINCOLN, NE  68508

CITY OF LINCOLN
CITY OF LINCOLN ,  SUITE 103
SUITE 103
LINCOLN,, NE  68508

CITY OF LINCOLN, ILLINOIS
700 BROADWAY ST
LINCOLN, IL  62656

CITY OF LITTLE ROCK TREASURY
MANAGEMENT DIVISION
500 W MARKHAM STREET SUITE 100 1497
LITTLE ROCK, AR  72201

CITY OF LITTLE ROCK
CITY OF LITTLE ROCK TREASURY
MANAGEMENT DIVISION 500 W MARKHAM
STREET SUITE 100 1497
LITTLE ROCK, AR  72201

CITY OF LITTLETON
2255 W BERRY AVE.,
LITTLETON, CO  80120

CITY OF LOGAN
290 N 100 W
LOGAN, UT  84321

CITY OF LOGANSPORT
C/O CLERK-TREASURER,  601 EAST
BROADWAY RM 203
601 EAST BROADWAY RM 203
LOGANSPORT, IN  46947

CITY OF LONG BEACH
411 W. OCEAN BOULEVARD, 4TH FLOOR
LONG BEACH, CA  90802

CITY OF LONGMONT
350 KIMBARK STREET
LONGMONT, CO  80501

CITY OF LOS ANGELES
CITY OF LOS ANGELES DEPARTMENT OF
TREASURER AND TAX COLLECTOR 225
NORTH HILL ST. RM 122 PO BOX 514818
LOS ANGELES, CA  90051

CITY OF LOS ANGELES
DEPARTMENT OF TREASURER AND TAX
COLLECTOR
225 NORTH HILL ST. RM 122
PO BOX 514818
LOS ANGELES, CA  90051

CITY OF LOUISVILLE
CITY OF LOUISVILLE
LOUISVILLE/JEFFERSON COUNTY
DEPARTMENT OF PUBLIC WORKS AND
ASSETS444 SOUTH 5TH STREETSUITE
400LOUISVILLE, KY  40202

CITY OF LOUISVILLE,
LOUISVILLE/JEFFERSON COUNTY DEPT OF
PUBLIC WORKS AND ASSETS
444 S 5TH ST, STE 400
LOUISVILLE, KY  40202

CITY OF LYNCHBURG
900 CHURCH ST STE 100
LYNCHBURG, VA  24504

CITY OF MANASSAS
9025 CENTER STREET
MANASSAS, VA  20110

CITY OF MANISTEE
70 MAPLE ST., MANISTEE, MI 49660

CITY OF MANKATO
10 CIVIC CENTER PLAZA
MANKATO, MN  56001

CITY OF MAPLEWOOD
7601 MANCHESTER RD.
MAPLEWOOD, MO  63143

CITY OF MARINA
C/O NICK MCILROY
211 HILLCREST AVENUE
MARINA, CA  93933

CITY OF MEDFORD
411 W. 8TH ST. 380, MEDFORD, OR 97501

CITY OF MEMPHIS
ATTN: DIVISION OF ENGINEERING THE CITY
OF MEMPHIS 125 NORTH MAIN STREET,
ROOM 601
MEMPHIS, TN  38103

CITY OF MEMPHIS
ATTN: DIVISION OF ENGINEERING,  125
NORTH MAIN STREET, ROOM 601
125 NORTH MAIN STREET, ROOM 601
MEMPHIS, TN  38103

CITY OF MENASHA
100 MAIN ST 200
MENASHA, WI  54952

CITY OF MENASHA
CITY OF MENASHA 100 MAIN ST  200
MENASHA, WI  54952

CITY OF MESA
20 E MAIN ST.
MESA, AZ 85201

CITY OF MIAMI
CITY OF MIAMI, DEPARTMENT OF
RESILIENCE AND PUBLIC WORKS MIAMI
RIVERSIDE CENTER 444 S.W. 2ND AVENUE,
8TH FLOOR
MIAMI, FL  33130

CITY OF MIAMI, DEPARTMENT OF
RESILIENCE AND PUBLIC WORKS
MIAMI RIVERSIDE CENTER
444 S.W. 2ND AVENUE, 8TH FLOOR
MIAMI, FL  33130

CITY OF MIAMI-FINANCE DEPARTMENT
PO BOX 71234
CHARLOTTE, NC  28272-1234

CITY OF MIDDLETOWN
245 DEKOVEN DRIVE
MIDDLETOWN, CT  06457

CITY OF MIDLAND
333 W ELLSWORTH ST.
MIDLAND, MI 48640

CITY OF MILWAUKEE
200 E WELLS ST STE 507
MILWAUKEE, WI 53202

CITY OF MILWAUKEE
DPW ADMIN. DIVISION
ATTN DONNELL RUSHING
841 NORTH BROADWAY, ROOM 501
MILWAUKEE, WI  53202

CITY OF MINNEAPOLIS
PO BOX 77038
MINNEAPOLIS, MN  55480

CITY OF MISSOURI
1522 TEXAS PKWY
MISSOURI CITY, TX  77489

CITY OF MONMOUTH

CITY OF MONTGOMERY
PO BOX 327001
MONTGOMERY, AL  36132

CITY OF MOREHEAD
314 BRIDGE STREET
MOREHEAD, KY  40351

CITY OF MOUNT PLEASANT
320 W BROADWAY ST
MT PLEASANT, MI  48858

CITY OF MOUNT VERNON
3 N. GAY STREET, SUITE A
MOUNT VERNON, OH  43050

CITY OF NASHVILLE
750 SOUTH 5TH ST
NASHVILLE, TN  37206

CITY OF NASHVILLE
CITY OF NASHVILLE750 SOUTH 5TH
STREETNASHVILLE, TN  37206

CITY OF NAUGATUCK
229 CHURCH STREET,  3
NAUGATUCK, CT  06770

CITY OF NEENAH
211 WALNUT ST., NEENAH, WI 54956

CITY OF NEENAH
CITY OF NEENAH 211 WALNUT ST.
NEENAH, WI  54956

CITY OF NEW YORK
ONE CENTRE STREET, 22ND FLOOR
NEW YORK, NY  10007

CITY OF NEWARK
920 BROAD ST
NEWARK, NJ  07102

CITY OF NEWPORT NEWS
2400 WASHINGTON AVENUE
NEWPORT NEWS, VA  23607

CITY OF NEWPORT NEWS
700 TOWN CENTER DR STE 220
NEWPORT NEWS, VA  23606

CITY OF NORFOLK - VIRGINIA BEACH
810 UNION ST
NORFOLK, VA  23510

CITY OF NORMAN, OK
PO BOX 5599
NORMAN, OK  73070

CITY OF NORTH KANSAS CITY
2010 HOWELL ST.
NORTH KANSAS CITY, MO  64116

CITY OF OAK PARK
14000 OAK PARK BLVD.
OAK PARK, MI  48237

CITY OF OAK PARK
14000 OAK PARK BLVD., OAK PARK, MI 48237

CITY OF OAK PARK, TREASURER
14000 OAK PARK BLVD
OAK PARK, MI  48237

CITY OF OAKLAND
CO MICHAEL FORD,  4TH FLOOR
4TH FLOOR
OAKLAND, CA  94612-2011

CITY OF OGDEN
OGDEN CITY CORPORATION 2549
WASHINGTON BLVD. STE 521
OGDEN, UT  84401

CITY OF OKLAHOMA CITY
200 N WALKER AVE., 2ND FLOOR
OKLAHOMA CITY, OK  73102

CITY OF OLATHE

CITY OF OLD TOWN
265 MAIN STREET
OLD TOWN, ME  04468

CITY OF OLEAN, NY
C/O MAYOR'S OFFICE, 101 EAST STATE
STREET
OLEAN, NY  14760

CITY OF OMAHA
1819 FARNAM ST BILLING DIV
RM H10
OMAHA, NE  68183

CITY OF OREM
CITY OF OREM, UT 56 N. STATE STREET
OREM, UT  84057

CITY OF OREM, UT
56 N. STATE STREET,
OREM, UT  84057

CITY OF ORLANDO
400 SOUTH ORANGE AVENUE
ORLANDO, FL  32801

CITY OF ORLANDO
REVENUE COLLECTION CITY OF ORLANDO
P.O. BOX 743808
ATLANTA, GA  30374-3808

CITY OF ORLANDO
REVENUE COLLECTION,  P.O. BOX 743808
P.O. BOX 743808
ATLANTA, GA  30374-3808

CITY OF OSHAWA
1ST FLOOR, WEST WING, CITY HALL
50 CENTRE ST. S.
OSHAWA, ON  L1H 3Z7
CANADA

CITY OF OSWEGO
13 WEST ONEIDA STREET,
OSWEGO, NY  13126

CITY OF OSWEGO
CITY OF OSWEGO 13 WEST ONEIDA STREET
OSWEGO, NY  13126

CITY OF OTTAWA
P.O. BOX/C.P. 3441
OTTAWA, ON  K1P 1J5
CANADA

CITY OF OTTUMWA
105 E. THIRD ST.
OTTUMWA, IA  52501

CITY OF OVERLAND PARK
8500 SANTA FE DRIVE
OVERLAND PARK, KS  66212

CITY OF OVERLAND PARK
CITY OF OVERLAND PARK 8500 SANTA FE
DRIVE OVERLAND
PARK, KS  66212

CITY OF OWATONNA
C/O JEANETTE CLAWSON
540 WEST HILLS CIR
OWATONNA, MN  55060

CITY OF OWATONNA
C/O JEANETTE CLAWSONCITY OF
OWATONNA540 WEST HILLS
CIRCLEOWATONNA, MN  55060

CITY OF OXFORD
15 S. COLLEGE AVENUE
OXFORD, OH  45056

CITY OF OXFORD
CITY OF OXFORD 15 S. COLLEGE AVENUE
OXFORD, OH  45056

CITY OF PENSACOLA
CITY OF PENSACOLA , 222 WEST MAIN
STREET
PENSACOLA,, FL  32502

CITY OF PERTH
27 ST GEORGES TERRACE
PERTH  WA 6000
AUSTRALIA

CITY OF PHOENIX STREET
TRANSPORTATION DEPARTMENT
P.O. BOX 29115
PHOENIX, AZ  85038-9115

CITY OF PHOENIX
CITY OF PHOENIX PO BOX 29115
PHOENIX, AZ  85038-9115

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ  85038-9115

CITY OF PITTSFIELD
70 ALLEN STREET
PITTSFIELD, MA  01201

CITY OF PITTSFIELD
CITY OF PITTSFIELD 70 ALLEN STREET
PITTSFIELD, MA  01201

CITY OF PLANO
CITY OF PLANO, TX 1520 K AVENUE
PLANO, TX  75074

CITY OF PLANO, TX
1520 K AVENUE,
PLANO, TX  75074

CITY OF POCATELLO
911 N 7TH AVE
POCATELLO, ID  83201

CITY OF PONTIAC
250 ELIZABETH LAKE RD,  1000
PONTIAC, MI  48341

CITY OF POPLAR BLUFF
501 VINE ST
POPLAR BLUFF, MO  63901

CITY OF PORTLAND
115 SW COLUMBIA STREET, SUITE 600
PORTLAND, OR  97201-5840

CITY OF PORTLAND
ACCOUNTING DIVISION
ATTN: AR
PO BOX 5066
PORTLAND, OR  97208-5066

CITY OF PRAIRIE VILLAGE
7700 MISSION ROAD
PRAIRIE VILLAGE, KS  66208

CITY OF PROVIDENCE- CITY COLLECTOR
C/O DEPARTMENT OF PLANNING AND
DEVELOPMENT,  444 WESTMINSTER STREET
444 WESTMINSTER STREET
PROVIDENCE, RI  02903

CITY OF PROVIDENCE
25 DORRANCE ST.
PROVIDENCE, RI  02903

CITY OF PROVIDENCE
25 DORRANCE STREET, PROVIDENCE, RI
02903

CITY OF PROVO
PROVO CITY CORP 445 W CENTER ST
PROVO, UT  84601

CITY OF PUEBLO
1 CITY HALL PLACE
PUEBLO, CO  81003

CITY OF PUEBLO
PO BOX 1427
PUEBLO, CO  81002

CITY OF RACINE
730 WASHINGTON AVE
RACINE, WI  53403

CITY OF RACINE
730 WASHINGTON ST.,
RACINE, WI  53403

CITY OF RALEIGH
REVENUE SVCS,  POST OFFICE BOX 590
POST OFFICE BOX 590
RALEIGH, NC  27602-0590

CITY OF REDDING
777 CYPRESS AVENUE
REDDING, CA  96001

CITY OF REDWOOD CITY
1017 MIDDLEFIELD ROAD
REDWOOD CITY, CA  94063

CITY OF REDWOOD CITY
CITY OF REDWOOD CITY 1017 MIDDLEFIELD
ROAD
REDWOOD CITY, CA  94063

CITY OF REGINA
QUEEN ELIZABETH II COURT
2476 VICTORIA AVENUE
REGINA, SK  S4N 6M5
CANADA

CITY OF RENO
1 EAST 1ST STREET
PO BOX 1900
RENO, NV  89505

CITY OF REXBURG
35 N 1ST E
REXBURG, ID  83440

CITY OF RICHMOND HEIGHTS
CITY OF RICHMOND 1500 EAST FRANKLIN
STREET
RICHMOND, VA  23219

CITY OF RICHMOND
1500 EAST FRANKLIN STREET
RICHMOND, VA  23219

CITY OF RICHMOND
PO BOX 2369
RICHMOND, VA  23218

CITY OF RIVERSIDE
3900 MAIN ST
RIVERSIDE, CA  92501

CITY OF ROANOKE
215 CHURCH AVE SW STE 250
ROANOKE, VA  24011

CITY OF ROANOKE
NOEL C. TAYLOR MUNICIPAL BUILDING
215 CHURCH AVENUE
ROANOKE, VA  24011

CITY OF ROCKFORD
425 E STATE ST
ROCKFORD, IL  61104

CITY OF ROSWELL
38 HILL ST
ROSWELL, GA  30075

CITY OF SACRAMENTO
CITY OF SACRAMENTO REVENUE DIVISION,
915 I STREET, ROOM 1214
SACRAMENTO, CA  95814

CITY OF SACRAMENTO
CITY OF SACRAMENTO
REVENUE DIVISION, 915 I STREET, ROOM
1214, SACRAMENTO, CA 95814

CITY OF SAGINAW
1315 S WASHINGTON AVE
SAGINAW, MI  48601

CITY OF SAINT CLAIR SHORES
200 GROUND RIVER, SUITE 101
PORT HURON, MI  48060

CITY OF SAINT LOUIS
1200 MARKET STREET, UNIT 120
ST. LOUIS, MO  63103

CITY OF SAINT PAUL
800 CITY HALL ANNEX
25 WEST FOURTH ST
SAINT PAUL, MN  55102

CITY OF SALEM FINANCE DEPARTMENT
114 N BROAD ST
POB 869
SALEM, VA  24153

CITY OF SALEM UTILITIES
PO BOX-715997
PHILADELPHIA, PA  19171-5997

CITY OF SALISBURY MARYLAND

CITY OF SALISBURY
132 NORTH MAIN STREET
SALISBURY, NC  28144

CITY OF SAN ANTONIO
FINANCIAL SERVICES DIVISION
REVENUE COLLECTIONS
PO BOX 60
SAN ANTONIO, TX  78291-0060

CITY OF SAN ANTONIO
SALISBURY, NC  28144

CITY OF SAN DIEGO TREASURER
SAN DIEGO CITY TREASURERCODE
ENFORCEMENT DIVISION
1200 THIRD AVE, SUITE 100
SAN DIEGO, CA  92101

CITY OF SAN DIEGO
ATTN DEVELOPMENT SERVICES
DEPARTMENT
1222 1ST AVE, MS 401
SAN DIEGO, CA  92101

CITY OF SAN DIEGO
SAN DIEGO CITY TREASURERCODE
ENFORCEMENT DIVISION 1200 THIRD
AVESUITE 100SAN
DIEGO, CA  92101

CITY OF SAN FRANCISCO
SAN FRANCISCO CITY OPTION
PO BOX 194367
SAN FRANCISCO, CA  94119-4367

CITY OF SAN JOSE
200 E SANTA CLARA ST, 13TH FL
SAN JOSE, CA  95113

CITY OF SAN JOSE
CITY OF SAN JOSE 200 EAST SANTA CLARA
ST., 13TH FLOOR
SAN JOSE, CA  95113

CITY OF SAN MARCOS
630 EAST HOPKINS ST
SAN MARCOS, TX  78666

CITY OF SAN MARCOS
630 EAST HOPKINS STREET
SAN MARCOS, TX  78666

CITY OF SAN MARCOS-UTILITY
UTILITY CUSTOMER SERVICE DIVISION,  636
E. HOPKINS ST
636 E. HOPKINS ST
SAN MARCOS, TX  78666-6331

CITY OF SANDY
39250 PIONEER BLVD.
SANDY, OR 97055

CITY OF SANTA CLARA 1500 WARBURTON
AVENUE
SANTA CLARA, CA 95050

CITY OF SANTA CLARA
1500 WARBURTON AVENUE SANTA CLARA,
CA 95050

CITY OF SANTA MONICA CODE
ENFORCEMENT
C/O CITATION PROCESSING CENTER
PO BOX 7275
NEWPORT BEACH, CA 92658-7275

CITY OF SANTA MONICA- UTILITY
FINANCE BILLING & COLLECTIONS, P.O. BOX
7125
P.O. BOX 7125
ARTESIA, CA 90702-7125

CITY OF SANTA MONICA
1685 MAIN STREET CITY HALL EAST
SANTA MONICA, CA 90401

CITY OF SANTA MONICA
BUSINESS LICENSE UNIT, CITY OF SANTA
MONICA FINANCE DEPARTMENT
BUSINESS LICENSE UNIT
PO BOX 2200
SANTA MONICA, CA 90407-2200

CITY OF SANTA MONICA
COMMUNITY BROADBAND DIVISION
1685 MAIN ST. ROOM 105
SANTA MONICA, CA 90401-3295

CITY OF SCOTTSDALE
3939 N. DRINKWATER BLVD.
SCOTTSDALE, AZ 85251

CITY OF SEATTLE / SEATTLE DEPARTMENT
OF TRANSPORTATION
800 5TH AVE STE 300 IP O BOX 34996,
SEATTLE WA 98124-4996

CITY OF SEATTLE
PO BOX 34214
SEATTLE, WA 98124-4214

CITY OF SEBRING
368 S COMMERCE AVE
SEBRING, FL 33870

CITY OF SHAWANO
127 S SAWYER ST
SHAWANO, WI 54166

CITY OF SHEBOYGAN
828 CENTER AVE STE 302
SHEBOYGAN, WI 53081

CITY OF SHEBOYGAN
CITY CLERKS OFFICE, 828 CENTER AVENUE
828 CENTER AVENUE
SHEBOYGAN, WI 53081

CITY OF SOUTH BEND
CITY OF SOUTH BEND, INDIANA 227 W.
JEFFERSON BLVD. 1316 COUNTY BUILDING
SOUTH BEND, IN 46601

CITY OF SOUTH BEND, INDIANA
227 W. JEFFERSON BLVD.
1316 COUNTY BUILDING,
SOUTH BEND, IN 46601

CITY OF SOUTH EUCLID
1349 SOUTH GREEN ROAD
SOUTH EUCLID, OH 44121

CITY OF SOUTH JORDAN
1600 W TOWNE CENTER DRIVE SOUTH
JORDAN, UT 84095

CITY OF SOUTH LAKE TAHOE
ATTN: PAULA FLEMING
CITY OF SOUTH LAKE TAHOE , POLICE
DEPARTMENT
1352 JOHNSON BOULEVARD
SOUTH LAKE TAHOE,, CA 96150

CITY OF SOUTH LAKE TAHOE
CITY OF SOUTH LAKE TAHOE ATTN: PAULA
FLEMING CITY OF SOUTH LAKE TAHOE
POLICE DEPARTMENT 1352 JOHNSON
BOULEVARD
SOUTH LAKE TAHOE, CA 96150

CITY OF SOUTH MIAMI
6130 SUNSET DRIVE; SOUTH
MIAMI, FL 33143

CITY OF SOUTH OGDEN
3950 ADAMS AVENUE, SOUTH OGDEN, UT
84403

CITY OF SOUTH OGDEN
CITY OF SOUTH OGDEN 3950 ADAMS
AVENUE
SOUTH OGDEN, UT 84403

CITY OF SPRINGFIELD
CITY OF SPRINGFIELD, OH 76 E HIGH ST
SPRINGFIELD, OH 45502

CITY OF SPRINGFIELD, OH
76 E HIGH ST
SPRINGFIELD, OH 45502

CITY OF SPRINGFIELD, PUBLIC WORKS -
TRAFFIC OPERATIONS
ATTN JENNY TURNER
PO BOX 8368
SPRINGFIELD, MO 65801

CITY OF ST LOUIS PARK
5005 MINNETONKA BLVD
ST LOUIS PARK, MN 55416

CITY OF ST. ALBANS
P.O. BOX 1488
ST. ALBANS, WV 25177

CITY OF ST. CLAIR SHORES
27600 JEFFERSON AVE.
ST. CLAIR SHORES, MI 48081

CITY OF ST. GEORGE UTILITY BILL
P.O. BOX 1750
ST. GEORGE, UT 84771-1750

CITY OF ST. GEORGE- UTILITY
P.O. BOX 1750
ST. GEORGE, UT 84771-1750

CITY OF ST. GEORGE
175 E 200 N
ST GEORGE, UT 84770

CITY OF ST. JOSEPH
700 BROAD STREET
ST. JOSEPH, MI 49085

CITY OF ST. LOUIS
1200 MARKET STREET, ROOM 410
ST. LOUIS, MO 63103

CITY OF ST. PAUL
25 WEST 4TH STREET
800 CITY HALL ANNEX
SAINT PAUL, MN 55102

CITY OF STARKVILLE
CITY OF STARKVILLE, MS 110 WEST MAIN
STREET
STARKVILLE, MS 39759

CITY OF STARKVILLE, MS
110 WEST MAIN STREET
STARKVILLE, MS 39759

CITY OF STERLING
P.O. BOX 4000.
STERLING, CO 80751-0400

CITY OF STILLWATER
723 S. LEWIS STREET, P.O. BOX 1449
STILLWATER, OK 74076-1449

CITY OF STILLWATER
OFFICE OF THE CITY MANAGER
723 S. LEWIS STREET
P.O. BOX 1449
STILLWATER, OK 74076-1449

CITY OF SUNNYVALE
456 W OLIVE AVE
SUNNYVALE, CA 94086

CITY OF TACOMA
747 MARKET STREET, ROOM 212
TACOMA, WA 98402

CITY OF TALLAHASSEE AREA
APS-ACCOUNTING SERVICES DIVISION, A/R
CITY OF TALLAHASSEE C/O BOX A-4, CITY
HALL, 300 S. ADAMS ST.
TALLAHASSEE, FL 32301

CITY OF TALLAHASSEE
435 N. MACOMB ST. RELAY BOX
TALLAHASSEE, FL 32301

CITY OF TALLAHASSEE
APS-ACCOUNTING SERVICES DIVISION, A/R
C/O BOX A-4, CITY HALL, 300 S. ADAMS ST.
C/O BOX A-4, CITY HALL, 300 S. ADAMS ST.
TALLAHASSEE, FL 32301

CITY OF TALLAHASSEE-UTILITY
435 N. MACOMB ST. RELAY BOX
TALLAHASSEE, FL 32301

CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 31047
TAMPA, FL 33631

CITY OF TAMPA
ORACLE LOCKBOX
PO BOX 23328
TAMPA, FL 33623-3328

CITY OF TAMPA
P.O. BOX 31047
TAMPA, FL 33631-3047

CITY OF TAMPA, BUSINESS TAX DIVISION
PO BOX 31047
TAMPA, FL 33631-3047

CITY OF TEMPE ENGINEERING DIVISION
31 E. FIFTH STREET
TEMPE, AZ 85281

CITY OF TEMPE
ATTN: ENGINEERING DEPARTMENT, TRACY
T. GUMERINGER
31 E. FIFTH STREET
PO BOX 5002
TEMPE, AZ 85281

CITY OF TEMPE
CITY OF TEMPE ATTN: ENGINEERING
DEPARTMENT, TRACY T. GUMERINGER 31 E.
FIFTH STREET PO BOX 5002
TEMPE, AZ 85281

CITY OF TEMPE
TEMPE WATER DIVISION 31 E. 5TH ST.
TEMPE, AZ 85281

CITY OF TEMPE, SOS
CITY OF TEMPE , 31 E. 5TH STREET
31 E. 5TH STREET
TEMPE, AZ 85281

CITY OF TEXARKANA
220 TEXAS BLVD
TEXARKANA, TX 75501

CITY OF THORNTON
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229

CITY OF THORTON
9500 CIVIC CENTER DR, SUITE 2050
THORNTON, CO 80229

CITY OF TOPEKA

CITY OF TOPEKA
215 SE 7TH ST
TOPEKA, KS 66603

CITY OF TRACY
333 CIVIC CENTER PLAZA
TRACY, CA 95376

CITY OF TRENTON
2800 3RD ST
TRENTON, MI 48183

CITY OF TUCSON
TRANSPORTATION BUSINESS SERVICES
DEPARTMENT ATTN: PAM DRAKECITY OF
TUCSONTRANSPORTATION BUSINESS
SERVICES DEPT201 N. STONE AVE, 6TH
FLOORTUSCON, AZ 85701

CITY OF TUCSON
TRANSPORTATION BUSINESS SERVICES
DEPARTMENT
ATTN PAM DRAKE
201 N. STONE AVE, 6TH FL
TUSCON, AZ 85701

CITY OF TULSA BIKE SHARE
175 E 2ND ST
TULSA, OK 74103

CITY OF TULSA
DONNA GEMMILL , 175 EAST 2ND STREET,
SUITE 255
175 EAST 2ND STREET, SUITE 255
TULSA,, OK 74103

CITY OF TULSA
DONNA GEMMILL CITY OF TULSA 175 EAST
2ND STREET, SUITE 255
TULSA, OK 74103

CITY OF VIENNA
127 CENTER ST S
VIENNA, VA 22180

CITY OF VIRGINIA BEACH
1830 KEMPSVILLE RD., 107
VIRGINIA BEACH, VA 23464

CITY OF VIRIGINA BEACH
4001 VIRGINIA BEACH BLVD., SUITE 112.
VIRGINIA BEACH, VA 23452

CITY OF WATERLOO
CITY OF WATERLOO, IA 715 MULBERRY
STREET
WATERLOO, IA 50703

CITY OF WATERLOO
CITY OF WATERLOO, IA, 715 MULBERRY
STREET
WATERLOO, IA 50703

CITY OF WAUWATOSA
7725 W NORTH AVE
MILWAUKEE, WI 53213

CITY OF WAUWATOSA
7725 W. NORTH AVENUE
WAUWATOSA, WI 53213

CITY OF WEATHERFORD
522 W. RAINEY AVE,
WEATHERFORD, OK 73096

CITY OF WEATHERFORD
CITY OF WEATHERFORD 522 W. RAINEY AVE
WEATHERFORD, OK 73096

CITY OF WENATCHEE
PO BOX 519
WENATCHEE, WA 98807

CITY OF WEST ALLIS
7525 W. GREENFIELD AVE.
WEST ALLIS, WI 53214

CITY OF WEST ALLIS
7525 W. GREENFIELD AVENUE
WEST ALLIS, WI 53214

CITY OF WEST BEND
1115 S MAIN ST
WEST BEND, WI 53095

CITY OF WEST HOLLYWOOD -
PUBLIC WORKS DEPARTMENT
PARKING DIVISION WEST
HOLLYWOOD, CA 90069

CITY OF WEST HOLLYWOOD
CITY OF WEST HOLLYWOOD PUBLIC WORKS
DEPARTMENTPARKING DIVISIONWEST
HOLLYWOOD, CA 90069

CITY OF WEST SACRAMENTO
1110 W CAPITOL AVE.,
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
CITY OF WEST SACRAMENTO 1110 W
CAPITOL AVE.
WEST SACRAMENTO, CA 95691

CITY OF WEST SPRINGFIELD
26 CENTER STREET
WEST SPRINGIELD, MA 01089

CITY OF WHEELING
1500 CHAPLINE ST 303
WHEELING, WV 26003

CITY OF WHITEWATER
312 W WHITEWATER ST.
WHITEWATER, WI 53190

CITY OF WILMINGTON
102 N 3RD ST
WILMINGTON, NC 28401

CITY OF WINDSOR
350 CITY HALL SQUARE W. SUITE 410
WINDSOR, ON N9A 6S1
CANADA

CITY OF WYOMING
1155 28TH ST SW
WYOMING, MI 49509

CITY OF WYOMING
P.O. BOX 908
WYOMING, MI 49509-0908

CITY OF YONKERS
CITY OF YONKERS ONE LARKIN CENTER
THIRD FLOOR
YONKERS, NY 10701

CITY OF YONKERS
ONE LARKIN CENTER
THIRD FLOOR
YONKERS, NY 10701

CITY OF YPSILANTI
1 S. HURON STREET
YPSILANTI, MI 48197

CITY OF YPSILANTI
1 SOUTH HURON STREET, 4TH FLOOR
YPSILINIT, MI 48197

CITY OF YUMA
270 W. 13TH STREET
YUMA, AZ 85364

CITY WASTE SERVICES OF NEW YORK
529 COSTER ST, BRONX, 10474, BRONX, NY

CITYS MANAGER OFFICE
710 NW WALL ST
BEND, OR 97701

CITYS MANAGER OFFICE
970 EMBARCADERO DEL MAR, STE 101
ISLA VISTA, CA 93117

CIVIL ENGINEERING
CITY HALL
101 W. THIRD ST, FIFTH FLOOR
DAYTON, OH 45402

CKJ SCOOTERS LLC
3448 MAURY STREET
APT C
RICHMOND, VA

CLAGHORN, EMILY

CLAIMS DIRECT ACCESS/ PRIME INSURANCE
COMPANY
PO BOX 4439
SANDY, UT 84091

CLAIRE ASSAL

CLAIRE CIANCI

NAME AND ADDRESS ON FILE

CLANCY, OLIVIA

CLAPP, RYAN

NAME AND ADDRESS ON FILE

CLARISSA HAYES

CLARK , MIGUEL

CLARK, BRIAN

CLARK, DAJONAE

CLARK, DAKOTA

CLARK, DAVID

CLARK, JAMES

CLARK, ROBERT

CLARK, RONALD

CLARK, SYDELL

CLARKE, ANDREW

CLASSIC VENTURES LLC
901 N. TERRACE DR.
WEATHERFORD, OK

CLAUDIA HELLSTROM

CLAUDIO R B ALMEIDA (CARM CONSULTING INC.)
CARM CONSULTING INC., 611 W 27TH ST
LONG BEACH, CA  90806

NAME AND ADDRESS ON FILE

CLAVIER, MATTHIEU

CLAY, PATRICK

CLAY, PATRICK

CLAY, RJ

CLAYBORN , DIAMOND

CLAYBORN, DELVON

CLEA, LEON

CLEARY, LISA

NAME AND ADDRESS ON FILE

CLEMENTINE, CELIA

CLEMONS, SHONTELLA
C/O DOWNTOWN L.A. LAW GROUP
ATTN GEVORK GAZARYAN
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

CLENDENING, CHRISTOPHER

CLERGE-LAMOUR, NADINE

CLEVELAND SCOOTER L.L.C.
3867 W 33RD STREET
CLEVELAND, OH

CLIFFORD, HANNAH

CLIMES, TIANDRE

CLINGMAN, ANTHONY

CLINT JOHNSON

CLINTON, CHRISTIAN

CLINTON, CHRISTIAN

CLOUD, RANDALL

CLOUDX LLC
2571 PRINCETON DRIVE
SAN BRUNO, CA  94066

CLOVERHURST CONSULTING LLC
575 PHARR ROAD NE12121
ATLANTA, GA  30355

CLOWARD, ALISON

CLUCK, CHASE

CMW STRATEGIES LLC
233 BROADWAY, SUITE 2310
NEW YORK, NY  10279

CNB
NICK GHADIRI
1 ALMADEN BOULEVARD, SUITE 100
SAN JOSE, CA  95113

COATES, AMBERLY

COATS, KELBEE

COBBS, BRITTANY

COBLENTZ PATCH DUFFY & BASS LLP
ONE MONTGOMERY STREET, SUITE 3000
SAN FRANCISCO, CA  94104

COCHRAN, STEVEN

COCK, RICHARD
C/O WILSHIRE LAW FIRM
ATTN ARIELLA E PERRY
3055 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA  90010

CODA PROJECT, INC
444 CASTRO ST. SUITE 1200
MOUNTAIN VIEW, CA  94041

CODERPAD INC
4 MONTGOMERY STREET, FLOOR 3
SAN FRANCISCO, CA  94104

CODY, SHANEL

COEN, CHRIS

COHEN, JONATHAN

COHEN, YOSEF

COLE COUNTY
210 ADAMS ST  1
JEFFERSON CITY, MO  65101

COLE, AUSTIN

COLE, JAMES

COLE, JAMES

COLE, JEREMY

COLEMAN, MAURICE

COLETTA, RACHEL

COLLEENA PENG

COLLIER, AKILI

COLLIN COUNTY
2300 BLOOMDALE RD.
MCKINNEY, TX  75071

COLLINS, AARON

COLLINS, ADRIAN

COLLINS, BRIAN

COLLY, DURAUNTE

COLON, JULIO

COLORADO DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
PO BOX 17087
BANKRUPTCY SECTION
DENVER, CO  80217-0087

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET SUITE 201
DENVER, CO  80202-3660

COLORADO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO  80217-0087

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST STE 500
DENVER, CO  80203

COLORADO STATE UNIVERSITY
PARKING AND TRANSPORTATION FINANCE,
BRIAN GRUBE,  COLORADO STATE
UNIVERSITY
COLORADO STATE UNIVERSITY
FORT COLLINS, CO  80523

COLSON, CHRISTOPHER

COLUMBIA GAS OF OHIO
COLUMBIA GAS, PO BOX 4629
CAROL STREAM, IL  60197-4629

COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 70285
PHILADELPHIA, PA  19176-0285

COLUMBIA GAS
P.O. BOX 4629.
CAROL STREAM, IL  60197-4629

COLUMBIA GAS
P.O. BOX 4660
CAROL STREAM, IL  60197-4660

COLUMBUS, CITY TREASURER ELECTRIC
SERVICES
COLUMBUS, CITY TREASURER ,  PO BOX
182882
PO BOX 182882
COLUMBUS, OH  43218-2882

COMCAST BUSINESS
P.O BOX 70219.
PHILADELPHIA, PA  19176

COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA, PA  19176-0219

COMCAST- CITY OF INDUSTRY
P.O, BOX 60533
CITY OF INDUSTRY, CA  91716-0533

COMCAST
P.O BOX 70219.
PHILADELPHIA, PA  19176

COMCAST
PO BOX 71211
CHARLOTTE, NC  28272-1211

COMEAUX, MACKENZIE

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BOULEVARD
HARTFORD, CT  06103

COMMONWEALTH OF KENTUCKY
501 HIGH STREET
FRANKFORT, KY  40601

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7000
BOSTON, MA  02204

COMMONWEALTH OF PENNSYLVANIA
PO BOX 280427
HARRISBURG, PA  17128-0427

COMMUNITY DEVELOPMENT
1 S HURON STREET, 3RD FLOOR
YPSILANTI, MI  48197

COMMUNITY DEVELOPMENT
290 N 100 WEST
LOGAN, UT  84321

COMMUNITY DEVELOPMENT
CITY OF LYNCHBURG
900 CHURCH ST
LYNCHBURG, VA  24504

COMOTION INC
1855 INDUSTRIAL ST. 106, LOS ANGELES, CA
90021

COMPINTELLIGENCE INC.
56 DRIFTWAY LANE
NEW CANAAN, CT  06840

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
80 CALVERT ST
PO BOX 466
ANNAPOLIS, MD  21404-0466

CONCENTRA
OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA, A MEDICAL CORP.
P.O. BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

CONCEPCION, OSCAR

CONCUR TECHNOLOGIES, INC.
601 108TH AVE NE, STE 1000
BELLEVUE, WA  98004

CONEDISON
CONSOLIDATED EDISON OF NEW YORK, INC.
ATT. LAW DEPARTMENT 4 IRVING PLACE RM
1875
NEW YORK, NY  10003

CONEXUS SEARCH LLC
5151 CALIFORNIA AVE, STE 100
IRVINE, CA  92617

CONLEY, DONTE

CONN, NATALIE

CONNECTICUT DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPARTMENT OF REVENUE
ATTN PROCESSING UNIT
450 COLUMBUS BLVD
HARTFORD, CT  06103

CONNECTICUT DEPARTMENT OF REVENUE
AUDIT AND COMPLIANCE DIVISION
AUDIT AND COMPLIANCE DIVISION
450 COLUMBUS BLVD
HARTFORD, CT  06103

CONNECTICUT DEPT OF ENERGY AND
ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF HEALTH
410 CAPITOL AVE
PO BOX 340308
HARTFORD, CT  06134

CONNECTICUT DEPT OF REVENUE SERVICES
25 SIGOURNEY ST, SUITE 2
HARTFORD, CT  06106-5032

CONNECTICUT DEPT OF REVENUE SERVICES
OPERATIONS DIVISION - INCOME TAX TEAMS
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103-5032

CONNECTSOUTH LLC
3290 NORTHSIDE PKWY, STE 675
ATLANTA, GA  30327

CONNELLY MCLAUGHLIN WOLOZ
233 BROADWAY
SUITE 2310
NEW YORK, NY  10279

CONNOR CAUSEY

CONNOR, JAY

CONSILIO LLC
1828 L ST NW 1070
WASHINGTON, DC  20036

CONSTANTINESCU, MIRONA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CONSTANTINESCU, MIRONA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CONSUMER TECHNOLOGY ASSOCIATION
1919 SOUTH EADS ST
ARLINGTON, VA  22202

CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH  95274-0309

CONSUMERS ENERGY
PO BOX 740309
CINCINNATI, OH  95274-0309

CONTINENTAL CASUALTY COMPANY

CONTINENTAL STOCK TRANSFER & TRUST
COMPANY
ONE STATE STREET PLAZA, 30TH FL
NEW YORK, NY  10004

CONTRERAS, HECTOR

CONTRIBSYS.COM
PO BOX 247
LAKE OSWEGO, OR  97034

CONVERCENT, INC.
DEPT CH 17050
PALATINE, IL  60055-7050

CONVERGE CONSULTING LLC
4601 BLUFFSIDE DRIVE
RACINE, WI

CONVERGE GOVERNMENT AFFAIRS OF
FLORIDA, INC
3250 NE 1ST AVE ST 305
MIAMI, FL  33137

COOK GIRARD ASSOCIATES
525 PARK ST SUITE 230
ST PAUL, MN  55103

COOKE, PATRICK

COOKE, TYRONE

COOMBS, ALEXIS

COOPER, MARIANA

COOPER, MELISSA
C/O DE SANTIS LAW CENTER, APC
ATTN THOMAS DE SANTIS & VALORIE RYAN
298 THIRD AVE., CHULA VISTA, CA 91910
CHULA VISTA, CA  91910

COOPER, SAMUEL

COOPERS SCOOTERS
300 PARK ST.
GRINNELL, IA

COPE , CRAIG

COPLEY, DANIELLE

COPPER, CHEYENNE

CORDERO, CARLOS

CORDES, VELVET

CORDOVA, ROBERTO

CORELY, VANESSA

CORNELL, MADISON

CORNER SHOP, LLC
(LANDLORD) ETHAN/SARAH WESSEL
4164 EAST SAINT JOSEPH WAY
PHOENIX, AZ  85018

CORNER SHOP, LLC
4164 EAST SAINT JOSEPH WAY
PHOENIX, AZ  85018

CORNIEL, MELISSA

CORONA, KATHY

CORONADO, YAILIN

CORRIDOR RECYCLING, INC.
22500 SOUTH ALAMEDA ST
LONG BEACH, CA  90810

CORSINO, LUIS

CORTEZ, ARIELLE

CORTEZ, ELI

CORTEZ, PEDRO

CORTNEE MONTAGUE

CORY JACKSON

CORY JONES

COSGRIFF, MARK

COSMIC, ALEX

COSTA VERDE INVESTMENTS, LLC
(PROP MANAGER) JARED BRYANT
2440 S 34TH PLACE
TUCSON, AZ  85713

COSTA VERDE INVESTMENTS, LLC
2440 S. 34TH PLACE
TUCSON, AZ  85713

COTA, JAVIER

COTTERFORD COMPANY LIMITED
8 ST. GEORGES STREET
DOUGLAS
ISLE OF MAN  IM1 1AH
ISLE OF MAN

COTTON, JOHNNIE

COTTONHAM, DEMARCUS

COUGHLIN, JAMES

COULTER, NICHOLAS

COUMANS, LARS

COUNTERCULTURE CAPITAL GMBH
FICHTESTR 6, CH6
BERLIN  10967
GERMANY

COUNTY ADMINISTRATOR
CITY HALL
701 N 7TH ST, 9TH FLOOR
KANSAS CITY, KS  66101

COUNTY OF ALAMEDA- TAX COLLECTOR
1221 OAK STREET, RM 131
OAKLAND, CA  94612

COUNTY OF CUYAHOGA
MIKE FOLEY, DIRECTOR OF SUSTAINABILITY
2079 EAST 9TH STREET, ROOM 8-304,
CLEVELAND, OH 44115

COUNTY OF SANTA BARBARA
PUBLIC WORKS DEPARTMENT, ROAD
DIVISION PERMIT OFFICE
4417 CATHEDRAL OAKS ROAD
TRANSPORTATION DIVISION,
CONSTRUCTION & PERMITS
SANTA BARBARA, CA  93110

COUSART, ANTHONY

COUSART, ANTWAUN

COUVILLIER , KAYLA

COVATO, MICHAEL

COVERED 6  DGP INTERNATIONAL
COVERED 6  DGP, 868 PATRIOT DRIVE, UNIT
C
MOORPARK, CA  93021

COVINGTON & BURLING LLP
THE NEW YORK TIMES BUILDING
620 EIGHTH AVE
NEW YORK, NY  10018-1405

COVINGTON, JOHN

COWAN, JAVONTE

COWDEN, BENJAMIN

COWDEN, BENJAMIN

COWEE, MORGAN

COWLING, JAYLEN

COX BUSINESS
P.O. BOX 53214
PHOENIX, AZ  85072-3214

COX BUSINESS
P.O. BOX 650957
DALLAS, TX  75265-0957

COX BUSINESS
P.O.BOX 771906
DETROIT, MI  48277-1906

COX BUSINESS
PO BOX 53249
PHOENIX, AZ  85072-3249

COX CABLE
PO BOX 53249
PHOENIX, AZ  85072-3249

COX COMMUNICATION
PO BOX 53249
PHOENIX, AZ  85072-3249

COXOLCA, LUDWIN

COX-SANDERS, AUSTIN

COZEN OCONNOR
1650 MARKET ST, STE 2800
PHILADELPHIA, PA  19103

CRAIG BENNETT

CRAIG SMITH

CRAIG, CARLTON

CRAIG, SEAN

CRAMBLIT, STEPHANIE

CRAMPTON, JEFF

CRAWFORD, CLAY

CRAWFORD, MIKE

NAME AND ADDRESS ON FILE

CREELY, JACOB

CRELLIN, PATTI

CRICK, JOHNATHON

CRICKET FLEET SERVICES LLC
2174 N STATE ST
BELVIDERE, IL

CRIGLER, LOGAN

CRISTIAN CASTIBLANCO

NAME AND ADDRESS ON FILE

CROFTS, JOSEPH

CROW, NICKOLAS

CROWDSTRIKE
150 MATHILDA PLACE, SUITE 300
SUNNYVALE, CA  94086

CRUM & FORSTER
305 MADISON AVENUE
MORRISTOWN, NJ  07960

CRUMPLEY, BRIAN

CRUZ , CHRIS

CRUZ DEL ANGEL, SAUL

CRUZ, DAVID

CRUZ, FRANK

CRUZ, JASON

CRUZ, JORGE

CRUZ, JORGE

CRUZ, MANUEL

CRYSTAL SPRINGS WATER
200 EAGLES LANDING BOULEVARD
LAKELAND, FL  33810

CRYSTAL SPRINGS
200 EAGLES LANDING BOULEVARD
LAKELAND, FL  33810

CT CORPORATION
28 LIBERTY ST
NEW YORK, NY  10005

CTM MEDIA GROUP, INC
11 LARGO DRIVE SOUTH
STAMFORD, CT  06907

CUELLAR, DANIEL

CULLEN COMMUNICATIONS LIMITED
AT CLYDE LODGE, 15A CLYDE ROAD
DUBLIN  D04 Y076
IRELAND

CULLEN, BEAU
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

CULLEN, BEAU
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

CULLIGAN (DRINKING WATER)
9399 W HIGGINS ROAD, SUITE 1100
ROSEMONT, IL  60018

CULLIGAN OF ANN ARBOR/DETROIT
46902 LIBERTY DRIVE
WIXOM, MI  48393

CULLIGAN OF LANSING
P.O. BOX 25008
LANSING, MI  48909-5008

CULLIGAN OF NASHVILLE
2004 PITTWAY DR.
NASHVILLE, TN  37207-4726

CULLIGAN OF NW ARKANSAS
CULLIGAN, PO BOX 2932
WICHITA, KS  67201-2932

CULLIGAN WATER OF CENTRAL TX
310 W SAN ANTONIO ST
SAN MARCOS, TX  78666

CULLIGAN WATER
9399 W HIGGINS ROAD, SUITE 1100
ROSEMONT, IL  60018

CULLIGAN
9399 W HIGGINS ROAD, SUITE 1100
ROSEMONT, IL  60018

CULOTTA, ERIC

CULVER CITY TRANSPORTATION
4343 DUQUESNE AVE
CULVER CITY, CA  90232

CULVER CITY TRASH
CITY HALL, 2ND FLOOR 9770 CULVER BLVD
CULVER CITY, CA  90232

CUMMINGS , CHRISTOPHER

CUMMINGS, GERARD

CUMMINS, BILLY

CUNNINGHAM, JASPER

CUNNINGHAM, JASPER

CUNNINGHAM, PHIL

CUNNINGHAM, RYAN

CURLEY, JOHN

CURLEY, KAT

CURRY, ANTONIO

CURT PRINGLE AND ASSOCIATES
1801 E. KATELLA AVE. 1002 ANAHEIM, CA
92805

CURTIS, COREY

CURTIS, WALTER

CUSTOM PACKAGING SUPPLY, INC.
3233 MISSION OAKS BLVD UNIT H,
CAMARILLO CA 93012

CUTLER, MARKEESE

CUYAHOGA COUNTY DEPARTMENT OF
SUSTAINABILITY
2079 EAST 9TH STREET, 8TH FLOOR
CLEVELAND, OH  44115

CUYAHOGA COUNTY DEPARTMENT OF
SUSTAINABILITY
CUYAHOGA COUNTY DEPARTMENT OF
SUSTAINABILITY
2079 EAST 9TH STREET, 8TH FLOOR
CLEVELAND, OH  44115

CUYAHOGA COUNTY DEPARTMENT OF
SUSTAINABILITY
CUYAHOGA COUNTY
DEPARTMENT OF SUSTAINABILITY
2079 EAST 9TH STREET, 8TH FLOOR
CLEVELAND, OH  44115

CYCLETECH OF FAIRFIELD LLC
3295 FAIRFIELD AVE
BRIDGEPORT, CT

CYPHERS, SHILOH

D&K DEVELOPMENT SOLUTIONS LLC
678 W SELLERS ST
SOMERTON, AZ

D, BUNNY

D, DAMIAN

D, KEN

D.C. SCOOTERS LLC
3910 BLUE OAK PASS
SAN ANTONIO, TX

DABAH, GABRIELLA

DACEY, CHRISTOPHER
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

DACEY, CHRISTOPHER
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

DAGIM HAILESELASSIE

DAGOSTINO, DANIEL

DAHLSTROM, DANIEL

DAHLSTROM, DANIEL

DAKIN, JOHN

DALE, JASON

DALLAS COUNTY
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS, BRITTANY

DALYAN CEMALETIN

DAMCO LOGISTICS ISRAEL LTD
2 PAL YAM BLVD, BROSH BUILDING
HAIFA  33095
ISRAEL

DAMIAN, CHRISTIAN

DAMMOND, EAVARY

DAN BURNS

DAN KLORES COMMUNICATIONS LLC
261 FIFTH AVENUE, 3RD FL
NEW YORK, NY  10016

DANA COFFMAN

DANA GALLER

DANDREA, UGINO

DANDY, MARLON

DANIEL CARDENAS

DANIEL EVANS

DANIEL FARRELL

DANIEL GREGSON

DANIEL GREGSON

DANIEL KAUFER

DANIEL KIM

DANIEL KLYN

DANIEL KUPPLER

DANIEL NOLAN

DANIEL SKAYNE

DANIEL SMITH

DANIEL, ANDRE

DANIEL, DARNELL

DANIELIAN, MICHAEL

DANIELS , JEROME

DANIELS, FELICIA

DANIELS, SHAUNTEL

DANVILLE CITY
427 PATTON STREET
DANVILLE, VA  24543-3308

DANYLO VASHCHILENKO

DARBY, DAVID

DARCARS OF CHERRY HILL

DARDEN, JAMES

DARLEY, GLENN

DARLEY, MADISON

DARLINGTON COUNTY
ONE PUBLIC SQUARE  207
DARLINGTON, SC  29532

DARNELL HARVEY

DARWICHE, LORENA
C/O IBRAHIM & SUCCARDI LAW FIRM LLC
ATTN IHAB A. IBRAHIM, ESQ.
910 BERGEN AVENUE, SUITE 203
JERSEY CITY, NJ  07306

DARWISH, AMINA

DASA, RADHIKARAMAN
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

DASH, TYLER

DATA SALES CO., INC.
3450 W BURNSVILLE PARKWAY
BURNSVILLE, MN  55337

DATA SALES
3450 WEST BURNSVILLE PARKWAY
BURNSVILLE, MN  55337

DATADOG
6280 8TH AVE FL 45
NY, NY  10018

DATADOG, INC
ACCOUNTS RECEIVABLE
620 8TH AVE, 45TH FL
NEW YORK, NY  10011

DAUGHERTY, DANIEL

DAUGHTRY, MAURICE

DAVE MAIER

NAME AND ADDRESS ON FILE

DAVENPORT, JUWAN

DAVENPORT, TERRANCE

DAVERSA PARTNERS
55 GREENS FARMS RD, 2ND FL
WESTPORT, CT  06880

NAME AND ADDRESS ON FILE

DAVID CAMACHO
C/O WORK JUSTICE PC
ATTN BRENT P MARLIS
3600 WILSHIRE BLVD, STE 1815
LOS ANGELES, CA  90010

DAVID CANCEL

DAVID CLARK

DAVID DES JARDIN

DAVID ESQUEDA

DAVID GRANDEAU & ASSOCIATES
12 VALLEYWOOD DR
NISKAYUNA, NY  12309

DAVID GROFF

DAVID HARRINGTON

DAVID HIRSCHI

DAVID JOHNSON

DAVID LEE

DAVID LOPEZ

DAVID STONE

DAVID TRAN

DAVID VIKNER

DAVID WORONETS

DAVIDSON COUNTY METROPOLITAN
TRUSTEE
METROPOLITAN TRUSTEE,  P.O. BOX 305012
P.O. BOX 305012
NASHVILLE, TN  37230-5012

DAVIDSON COUNTY
P.O. BOX 196358
NASHVILLE, TN  37219

DAVIDSON, BROOKE

DAVIDSON, TAYLOR

DAVIES, FAITH

DAVIES, FAITH

DAVILA, DARREN

DAVIS , LOGAN

DAVIS COUNTY
PO BOX 618
FARMINGTON, UT  84025

DAVIS JR, ALPRENTICE

DAVIS JR, VICTOR

DAVIS, ADAM

DAVIS, ALEXANDER

DAVIS, ALEXANDER

DAVIS, ANDREW

DAVIS, CADEN

DAVIS, CHARLES

DAVIS, CHEYENNE

DAVIS, CHRISTI A

DAVIS, CHRISTIAN

DAVIS, DARIUS

DAVIS, DARRION

DAVIS, DARRION

DAVIS, DESHAWN

DAVIS, EARL

DAVIS, FLOYD

DAVIS, JOHN RICHARD

DAVIS, JONATHAN

DAVIS, KEVIN

DAVIS, MARCUS

DAVIS, MATTHEW

DAVIS, MICHAEL

DAVIS, NICK

DAVIS, REGGIE

DAVIS, RONNELL

DAVIS, RONNELL

DAVIS, SHAMARE

DAVIS, THEO

DAVON SIMUEL

DAWG, TOP

DAWSON, ADEN

DAWSON, JACLYNE

DAWSON, KEITH

DAY, BRANDON

DAY, REESE

DC TREASURY
DDOT
55 M ST SE
4TH FLOOR
WASHINGTON, DC  20003

DC WATER
1385 CANAL STREET, SE
WASHINGTON, DC  20003

DC WATER
CUSTOMER SERVICE DEPARTMENT
PO BOX 97200
WASHINGTON DC, DC  20090

DCLASICO MATTRESS
292 ACADEMY AVE UNIT B
PROVIDENCE, RI

DDOT
1500 MARILLA ST
DALLAS, TX  78201

DDOT
WILLIE LAWSON ATTN: TYLER TELESFORD
2000 14TH STREET, NW 6THFLOOR
WASHINGTON, DC  20009

DE ABREU, JOSE

DE AYALA, ALEXANDER

DE CAMPOS, JAMILE

DE KOK, HENRICUS

DE KONKOLY THEGE, PAUL

DE LA O, AIDIN

DE LA PENA, PHILLIP

DE LA ROSA, DAVID

DE LEON, MARIO

DE ROODE, CAESAR

NAME AND ADDRESS ON FILE

DEAN, ANDRE

DEAN, JORDON

DEANDRE WALKER

DEBALI, SEBASTIAN

DEBORAH ANDERSON
C/O JAMES HAWKIN APLC
ATTN JAMES R HAWKINS
98880 RESEARCH DR, STE 200
IRVINE, CA  92618

DEBORAH BASS

DEBRA BYERS

DECAMP, SASHA

DECAUX, JR

DECK, CALLISTO

DECKER, KALEB

DECKER, VANESSA

DEDMON, TIFFANY

DEDMON, TIFFANY

DEDUCTIBLE RECOVERY GROUP
PO BOX 6066-11
HERMITAGE, PA  16148-1066

DEE, KAINOA

DEEL INC.
425 FIRST ST.
SAN FRANCISCO, CA  94105

DEFILLIPPO, STACY
C/O SEVA LAW FIRM
ATTN PRATHEEP SEVANTHINATHAN
100 W. BIG BEAVE ROAD, SUITE 500
TROY, MI  48084

DEFINA, ANGEL

DEGRAZIO, SANTONIO

DEGROOT, MICHAEL

DEHOFF, LUI

DEIULIIS, JULIA

DEKALB COUNTY WATERSHED
1300 COMMERCE DRIVE
DECATUR, GA  30030

DEL ANGEL, SAUL

DEL MORAL, LESLIE ANN

DEL NORTE COUNTY
981 H STREET, SUITE 150
CRESCENT CITY, CA  95531

NAME AND ADDRESS ON FILE

DEL ROSARIO, RAMON

DELA CRUZ, RAFAEL

DELANEY, JOSEPH

DELEVIE-OREY, RACHEL

DELGADILLO, JUAN

DELGADO, ALEXIS

DELIVER YOUR CITY LLC
11 CEDAR AVE
JAMESTOWN, NY

DELIVERIFY, LLC
661 S 1ST AVE
YUMA, AZ

DELL SCOOTERS LLC
717 HIGHWAY CC
BROSELEY, MO

DELLA BELLA, LUCAS

DELLA-BADIA, LOU

DELLAQUILA , ROBERT

DELMAR TAYLOR

DELOITTE CONSULTING LLP
PO BOX 844717
DALLAS, TX  75284-4717

DELTA T, LLC D/B/A BIG ASS FANS
2348 INNOVATION DR
LEXINGTON, KY  40511

DELTEK, INC.
DELTEK, INC. ,  P.O. BOX 715967
P.O. BOX 715967
PHILADELPHIA,, PA  19171-5967

DELUCCHI, DANIEL

DEMATTIO, MAX

DEMBY, ALEXANDER

DEMIR, BARAN

DENISE, ALECIA

DENMAN , ELIZABETH

DENNIS, JUSTIN

DENNIS, QUINTON

DENSITY INC
369 SUTTER ST
SAN FRANCISCO, CA  94108

DENTON COUNTY
1505 E MCKINNEY STREET
DENTON, TX  76209

DEPARTMENT OF BUSINESS AND
NEIGHBORHOOD SERVICES
1200 MADISON AVE., STE. 100
INDIANAPOLIS, IN  46225

DEPARTMENT OF COMMUNITY
DEVELOPMENT
C/O PLANNING & DEVELOPMENT
9027 CENTER STREET, ROOM 201
MANASSAS, VA  20110

DEPARTMENT OF ENGINEERING
221 N 5TH ST
PO BOX 550
BISMARCK, ND  58501

DEPARTMENT OF ENVIRONMENTAL QUALITY
AND PUBLIC WORKS
200 E. MAIN ST
LEXINGTON, KY  40507

DEPARTMENT OF ENVIRONMENTAL QUALITY
AND PUBLIC WORKS
200 EAST MAIN STREET
LEXINGTON, KY  40507

DEPARTMENT OF ENVIRONMENTAL
SERVICES
ACCS 2100 CLARENDON BLVD, SUITE 900
ARLINGTON, VA  22201

DEPARTMENT OF FINANCE &
ADMINISTRATION
P.O. BOX 3861
LITTLE ROCK, AR  72203-3861

DEPARTMENT OF MOBILITY AND
INFRASTRUCTUREDIVISION OF PLANNING,
POLICY, AND PERMITTING
414 GRANT STREET, ROOM 301
PITTSBURGH, PA  15219

DEPARTMENT OF PLANNING
CITY OF NEWPORT NEWS
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607

DEPARTMENT OF PUBLIC SAFETY
218 CLEVELAND AVENUE SW, 8TH FLOOR
CANTON, OH  44702

DEPARTMENT OF PUBLIC WORKS
211 E. D STREET
PUEBLO, CO  81003

DEPARTMENT OF PUBLIC WORKS
250 ARMISTICE BLVD 3254
PAWTUCKET, RI  02860

DEPARTMENT OF PUBLIC WORKS
425 EAST STATE STREET
ROCKFORD, IL  46601

DEPARTMENT OF PUBLIC WORKS
505 4TH AVE. S., ROOM 410
MINNEAPOLIS, MN  55415

DEPARTMENT OF PUBLIC WORKS
630 E HOPKINS
SAN MARCOS, TX  78666

DEPARTMENT OF PUBLIC WORKS
700 ALLENS AVE
PROVIDENCE, RI  02905

DEPARTMENT OF PUBLIC WORKS
800 CITY HALL
15 W. KELLOGG BLVD
SAINT PAUL, MN  55102

DEPARTMENT OF PUBLIC WORKS
8101 RALSTON RD
ARVADA, CO  80002

DEPARTMENT OF PUBLIC WORKS
840 BOONVILLE
P.O. BOX 8368
SPRINGFIELD, MO  65802

DEPARTMENT OF PUBLIC WORKS
900 E BROAD ST
RICHMOND, VA  23219

DEPARTMENT OF PUBLIC WORKS
COLEMAN A. YOUNG MUNICIPAL CENTER
2 WOODWARD AVENUE SUITE 642
DETROIT, MI  48226

DEPARTMENT OF PUBLIC WORKS
DIRECTOR OF APPLETON DEPARTMENT OF
PUBLIC WORKS
CITY OF APPLETON
100 NORTH APPLETON STREET
APPLETON, WI  54911-4799

DEPARTMENT OF PUBLIC WORKS
FRANK P. ZEIDLER MUNICIPAL BUILDING
841 NORTH BROADWAY, ROOM 501
MILWAUKEE, WI  53202

DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39215

DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR  97309-5018

DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0150

DEPARTMENT OF REVENUE
PO BOX 491
FRANKFORT, KY  40602

DEPARTMENT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE, 12TH FL
BOSTON, MA  02108-1608

DEPARTMENT OF STREETS
1900 HAMPTON AVENUE
SAINT LOUIS, MO  63139

DEPARTMENT OF TAX ADMIN
12000 GOVERNMENT CENTER PARKWAY SUI
FAIRFAX, VA  22035

DEPARTMENT OF TAX ADMINISTRATI
PO BOX 9156
ALEXANDRIA, VA  22304-0156

DEPARTMENT OF TRANSPORTATION &
ENVIRONMENTAL SERVICES
421 KING STREET 235
ALEXANDRIA, VA  22314

DEPARTMENT OF TRANSPORTATION
101 MONROE ST 10
ROCKVILLE, MD  20850

DEPARTMENT OF TRANSPORTATION
201 N. STONE AVE., 4TH FLOOR
TUCSON, AZ  85701

DEPARTMENT OF TRANSPORTATION
250 M STREET SE, 8TH FLOOR
DIRECTOR'S OFFICE 2 EMBARCADERO
CENTER
WASHINGTON, DC  20003

DEPARTMENT OF TRANSPORTATION
417 E. FAYETTE STREET, 5TH FLOOR
BALTIMORE, MD  21202

DEPARTMENT OF TRANSPORTATION
PO BOX 2511
WINSTON-SALEM, NC  27102

DEPT OF CABLE & CONSUMER SERVICES
12000 GOVERNMENT CENTER PKWY, STE 127
FAIRFAX, VA  22035-0047

DEPT OF PUBLIC SERVICE & UTLITIES
70 ALLEN ST
PITTSFIELD, MA  01201

DEPUTY.COM

DEREK GASKA

DEREYMAEKER, HELENA

DESAI, DEEVYA

DESAI, ROHAN

DESCHUTES COUNTY
1300 NW WALL STREET
BEND, OR  97701

DETTLING, JACKIE

DEVELOPMENT SERVICE
445 W. CENTER STREET, SUITE 200
PROVO, UT  846001

DEVELOPMENT SERVICES
90 E. CIVIC CENTER DR
GILBERT, AZ  85296

DEVO TECHNOLOGY INC
150 CAMBRIDGEPARK DRIVE,
SUITE 702,
CAMBRIDGE, MA  02140

DEVORE, TRAVIS

DEWEY SQUARE GROUP, LLC
1801 K ST NW, SUITE 900, WASHINGTON, DC
20006

DEWINTER GROUP LLC
1919 BASCOM AVE
SUITE 250
CAMPBELL, CA  95008

DEWITT, DARIUS

DGA SERVICES INC. DBA JIT
TRANSPORTATION
JIT TRANSPORTATION, 1075 MONTAGUE
EXPRESSWAY
MILPITAS, CA  95035

DHAEMERS, SHANE

DHL EXPRESS USA INC
1210 SOUTH PINE ISLAND ROAD STE 100
PLANTATION, FL  33324

DHONDT, JUSTIN

DIA
117 W. DUVAL ST STE 310
JACKSONVILLE, FL  32202

DIALPAD, INC.
DIALPAD, INC. ,  PO BOX 123808
PO BOX 123808
DALLAS, TX  75312

DIAMOND DREW

NAME AND ADDRESS ON FILE

DIANA SADAMITSU

DIAZ, CRISTINO

DIAZ, ELIAS

DIAZ, HENRY

DIAZ, JOSE SALVADOR

DICKENS, NACORIA

DIDIO, CAMILLE

DIEBOLD, ELI

DIEBOLD, ELI

DIENER, CURTIS

DIEZ, FEDERICO

DIGI-KEY ELECTRONICS
P.O. BOX 250
THIEF RIVER FALLS, MN  56701

DIGIOVANNI, MICHAEL

DILL, ZOE

DILLARD, JAYDEN

DILWORTH, MATTHEW

DIMENSION PROPERTIES, INC. / MICHAEL J.
KUHN
(PROPERTY MANAGER) ATHENA MUNIZ
609 WOOD STREET SUITE A
AUSTIN, TX  78703

DIMOV, CASEY

DINKEL, JOSEPH

DINKEL, JOSEPH

DINSLAGE, JUSTIN

DIRECT AGENTS, INC.
PO BOX 11437
NEWARK, NJ  07101-4437

DIRECTOR OF FINANCE- BALTIMORE CITY
200 HOLLIDAY ST. ROOM 3
WOLMAN MUNICIPAL BLDG
BALTIMORE, MD  21202

DIRECTOR OF FINANCE, COUNTY OF
FAIRFAX
12000 GOVERNMENT CENTER PARKWAY,
STE 214
FAIRFAX, VA  22035

DIRECTOR OF PLANNING & DEVELOPMENT
SERVICES
CITY OF TOPEKA
ATTN.: CITY CLERK
215 SE 7TH STREET
TOPEKA, KS  66603

DISR SALES LC
2738 FOWLER AVE
OGDEN, UT

DISPANURAT, PUTCHONG

DISTRICT BRIDGES
3400 11TH STREET NW WASHINGTON, DC
20010

DISTRICT OF COLUMBIA
941 N CAPITOL ST NE, 8TH FLOOR
WASHINGTON, DC  20002

DIVIS, ROBERT

DIVISION OF INFRASTRUCTURE
MANAGEMENT
111 NORTH FRONT ST, 5TH FLOOR
COLUMBUS, OH  43215

DIVISION OF PUBLIC SAFETY
804 EAST HIGH STREET
MOUNT PLEASANT, MI  48858

DIVISION OF STUDENT AFFAIRS
PO BOX 641066
LIGHTY 360
PULLMAN, WA  99164

DIVISION OF TRAFFIC & SIGNALS
CITY OF NEWARK, N.J.
255 CENTRAL AVENUE
NEWARK, NJ  07103

DIVISION OF TRANSPORTATION
2100 CLARENDON BLVD
ARLINGTON, VA 22201

DIXON, DANIELLE
C/O DOWNTOWN L.A. LAW GROUP
ATTN JOHN R. ROFAEL
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

DIXON, STEVE
C/O DOWNTOWN L.A. LAW GROUP
ATTN JOHN R. ROFAEL
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

DL, VICTOR

DLA PIPER (CANADA) LLP
1 FIRST CANADIAN PLACE, SUITE 6000
PO BOX 367, 100 KING ST W
TORONTO, ON  M5X 1E2
CANADA

DLA PIPER ARGENTINA (CABANELLAS
ETCHEBARNE KELLY)
DLA PIPER ARGENTINA

DLA PIPER LLP, MXN
DLA PIPER LLP, MXN, P.O. BOX 780528
PHILADELPHIA, PA  19178-0528

DLA PIPER MARTINEZ BELTRAN ABOGADOS
S.A.S.
DLA PIPER MARTINEZ BELTRAN ABOGADOS
S.A.S.
CRA 7 NO. 71-21 TORRE B, OFICINA 602

DLA PIPER
DLA PIPER LLP (US) , P.O. BOX 780528
PHILADELPHIA,, PA  19178-0528

DMITRY KUZMENKO

DMITRY RUMYANTSEV

DOANWELL GROUP
830 BEACH RD
FAIRFIELD, CT  06824

DOBSON, JUSTIN

DOCKLESS INC.
1350 FRANKLIN STREET
2
SANTA MONICA, CA

DOCUSIGN
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DODGE, DERICK
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

DODGE, DERICK
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

DODRILL, SARA

DODSON BROS. EXTERMINATING CO DBA
DODSON PEST CONTROL
3712 CAMPBELL AVENUE
LYNCHBURG, VA  24501

DOE, JOHN

DOETSCH, ULLER

DOING GOOD WORKS

DOMINGUEZ , JOEL

DOMINGUEZ, VICTOR

DOMINIK GEULEN WALTERS

DOMINIK WALTERS

DOMINION ENERGY OHIO
PO BOX 26785
RICHMOND, VA  23261-6785

DOMINION ENERGY
DOMINION ENERGY OHIO, PO BOX 5759
CLEVELAND, OH  44101

DOMINION ENERGY
DOMINION ENERGY
PO BOX 27031
RICHMOND, VA  23261-7031

DOMINION ENERGY
PO BOX 27031
RICHMOND, VA  23261-7031

DOMINIQUE DALLAS

DON JUAN SCOOTER
1659 W 11TH PL
LOS ANGELES, CA

DONAHUE, WILLIAM

NAME AND ADDRESS ON FILE

DONATO, MICHAEL

DONES, ANTHONY

DONEYNE SMITH

DONG, DING

DONNELLEY FINANCIAL SOLUTIONS
35 W WACKER DR
CHICAGO, IL  60601

NAME AND ADDRESS ON FILE

DOOHOVSKOY, DIMITRY

NAME AND ADDRESS ON FILE

DORAN, SAMANTHA
C/O GOMEZ LAW GROUP
ATTN ALVIN M. GOMEZ
2725 JEFFERSON STREET, SUITE 7
CARLSBAD, CA  92008

DORN, MANWEL

DORN, MANWEL

DOT
121 N ROUSE AVE
BOZEMAN, MT  59715

DOT
125 NORTH MAIN STREET, ROOM 668
MEMPHIS, TN  38103

DOT
15 SOUTH COLLEGE AVE
OXFORD, OH  45056

DOT
1664 N VIRGINIA ST
RENO, NV  89557

DOT
200 E UNIVERSITY AVE
GAINESVILLE, FL 32601

DOT
200 E. SANTA CLARA ST. 8TH FLOOR
SAN JOSE, CA 95113

DOT
200 N. WALKER AVE
OKLAHOMA CITY, OK 73102

DOT
400 SOUTH ORANGE AVENUE
ORLANDO, FL 32801

DOT
414 E.12TH STREET
29TH FLOOR, CITY HALL
CITY MANAGER
KANSAS CITY, MO 64106

DOT
500 W MARKHAM STREET, SUITE 100,
LITTLE ROCK, AR 72201-1497

DOT
522 WEST RAINEY
WEATHERFORD, OK 73096

DOT
55 TRINITY AVE SW 4350
ATLANTA, GA 30303

DOT
600 EAST 4TH ST
CHARLOTTE, NC 28202

DOT
ATTN: VAN PHAM, CITY OF AUSTIN
AUSTIN TRANSPORTATION DIVISION
901 S MOPAC EXPW BARTON OAKS PLAZA 5
STE 300
AUSTIN, TX 78746

DOT
C/O JOSE ELIAS, PROJECT MANAGER
LOS ANGELES DEPARTMENT OF
TRANSPORTATION
100 SOUTH MAIN STREET, 10TH FLOOR
LOS ANGELES, CA 90012

DOT ADMINISTRATOR
CITY ADMINISTRATOR
2010 HOWELL
NORTH KANSAS CITY, MO 64116

DOT
CITY MANAGER
CITY HALL
801 PLUM STREET
CINCINNATI, OH 45220

DOT
CITY OF DURHAM
101 CITY HALL PLAZA
DURHAM, NC 27701

DOT
PURCHASING AGENT, PROCUREMENT
DIVISION
DEPARTMENT OF FINANCE
PO BOX 196300
NASHVILLE, TN 37219-6300

DOT
SEATTLE MUNICIPAL TOWER
700 5TH AVE
SEATTLE, WA 98104

DOUG AND JENNIFER OLEFF LIVING TRUST

DOUGLAS COUNTY TREASURER
CUSTOMER SERVICE DIVISION, 1819
FARNAM STREET
1819 FARNAM STREET

DOUGLAS COUNTY
1819 FARNAM ST., 4TH FLOOR
CIVIC CENTER, OMAHA, NE 68183

DOUGLAS EMMETT 1996 LLC
1333 2ND ST, STE 620
SANTA MONICA, CA 90401

DOUGLAS EMMETT 1996 LLC
C/O HINSHAW & CULBERTSON LLP
ATTN DESMOND HINDS
350 S GRAND AVE, STE 3600
LOS ANGELES, CA 90071

DOUGLAS LAGOS

DOUGLAS VELEY

DOUGLAS, JONATHAN

DOUGLAS, ROLAND

DOWDING, CHADD

DOWELL, STERLING

DOWERS, MICHAELENE
C/O MISSION PERSONAL INJURY LAWYERS
ATTN CASSANDRA E. GRIFFITH
2515 CAMINO DEL RIO SOUTH, SUITE 350
SAN DIEGO, CA 92108

DOWNTOWN SCOOTERS
3595 ZION LN
RENO, NV

DOYLE SNOW REMOVAL LLC
920 NORTH 3RD STREET
FORT DODGE, IA

DOZIER, BETHANY

DPGL LLC
6201 SECOND AVENUE, DETROIT, MI 48202

DPW
DPW 700 ALLENS AVENUE
PROVIDENCE, RI  02905

DPW
DPW 900 E BROAD ST
RICHMOND, VA  23219

DR. ANTONIO M ARIAS

DRAKEFORD, DION

DREAM INDUSTRIAL LP
C/O DREAM INDUSTRIAL MANAGEMENT
CORP.
1167 KENSINGTON CRESCENT NW, SUITE 410
CALGARY, AB  T2N 1X7
CANADA

DREAM SCOOTER LLC
5194 RICE LAKE RD
DULUTH, MN

DREW COUNTY
210 S. MAIN STREET
MONTICELLOE, AR  71655

DRIBBEN, ANTHONY

DRINKING WATER (KENTWOOD SPRINGS)
200 EAGLES LANDING BOULEVARD
LAKELAND, FL  33810

NAME AND ADDRESS ON FILE

DRIVER, DEONTE

DROHAN, JOHN

DROLET, ALYSSA

DROPBOX, INC.
DROPBOX,  STE 200
STE 200
SAN FRANCISCO, CA  94158

DROVER, INC.
623 CURLEY BEAR ROAD
BIG SKY, MT  59716

DROWN, KATIE

DRUCKHAUS MULLER OHG
D-88085 LANGENARGEN BILDSTOCK 9
GEWERBEGEBIET
GERMANY

DS&MG/WALKARLINGTON
1501 WILSON BLVD. SUITE 1100
ARLINGTON, VA  22209

DT STAR LLC
3306 UNIVERSITY DRIVE
DURHAM, NC

DTE (GAS & ELECTRIC)
982 BROADWAY ST
ANN ARBOR, MI  48105

DTE ENERGY
982 BROADWAY ST
ANN ARBOR, MI  48105

DTE ENERGY
PO BOX 740786
CINCINNATI, OH  45274-0786

DUBOIS, NICHOLAS

DUENAS, SERGIO

DUFFY, JOSEPH

DUFRENE, BRADY

DUKE ENERGY
PO BOX 1090
CHARLOTTE, NC  28201-1090

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC  28201-1094

DUKER, EMILY
C/O SCHIMMEL & PARKS, APLC
ATTN ALAN I. SCHIMMEL
15303 VENTURA BLVS, SUITE 650
SHERMAN OAKS, CA  91403

DULANEY, SHANNON

DUMARS, PAUL

DUMAS, DARNELL

DUMBLES ENTERPRISES INC
32 WEST 200 SOUTH
417
SALT LAKE CITY, UT  84101

DUMONSAU, DAN

DUNCAN III, JAMES

DUNCAN, GREG

DUNCANS, DAMIEN

DUNDOO, ARJUN

DUNN, COOPER

DUNPHY, SEAN

DUNSTON, DARNELL

DUNSTON, DARNELL

DUPRE, JACOB

DUQUE, YESENIA

DUQUESNE LIGHT COMPANY
PO BOX 371324
PITTSBURGH, PA  15250

DUQUESNE LIGHT COMPANY
PO BOX 371324
PITTSBURGH, PA  15250-7324

DURAH, LEO

DURAND, ANISHA
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

DURHAM COUNTY
PO BOX 3397
DURHAM, NC  27702

DURHAM, CLARINDA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

DURHAM, CLARINDA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

DURLING, MAX

DURRE, KODY

DUSTIN SKINNER

DUVAL COUNTY
231 E FORSYTH STREET
JACKSONVILLE, FL  32202

DUVAL, BENJAMIN

DYCHES, BRITT

DYCK, AGUSTIN

DYER, JEFF

DYLAN SKOLNIK

E&S INTERNATIONAL ENTERPRISES INC
7801 HAYVENHURST AVE
VAN NUYS, CA  91406

E&S INTERNATIONAL ENTERPRISES, INC.
7801 HAYVENHURST AVE
VAN NUYS, CA  91406

E, BRADEN

E, MALACHI

E.D. ROBBINS LLC
4915 ROMA COURT
MARINA DEL REY, CA

E.VENTURES GROWTH II, LP
600 MONTGOMERY ST FL 43
SAN FRANCISCO, CA  94111-2818

EAGLE, ANDREW

EAHAB EL NAGA

EAST BATON ROUGE PARISH
PO BOX 1471
BATON ROUGE, LA  70821

EASTERN MICHIGAN UNIVERSITY
201 HOVER
YPSILANTI, MI  48197

EASTIN, GABRIEL

EASTRIDGE WORKFORCE RECRUITMENT
11 APEX DR, STE 300
MARLBOROUGH, MA  01752

EASTRIDGE WORKFORCE RECRUITMENT
11 APEX DRIVE
STE 300
MARLBOROUGH, MA  01752

EASTRIDGE
SHANE CORSO
2385 NORTHSIDE DRIVE, SUITE 250SAN
DIEGO, CA 92108

EASY MICROMOBILITY LLC
426 N. HICKS AVE.
LOS ANGELES, CA

EATMON, DARNELL

EATON, DANE

EATON, JAGGER

EBANKS, JIMMEL

EBRON III, LEROY

ECH IMMIGRATION LLC
2840 WEST BAY DR. BOX 132
BELLEAIR BLUFFS, FL  33770

ECHO GLOBAL LOGISTICS INC.
ECHO
22168 NETWORK PLACE
CHICAGO, IL  60673-1221

ECKELKAMP, YURI

ECKELKAMP, YURI

ECKELKAMP, YURI

ECL-GO-RIDES
554 WHEELING WAY
LOS ANGELES, CA

ECO MAC ELECTRIC
6192 ASHTON PL
RANCHO CUCAMONGA, CA  91739

ECO-FRIENDLY SOLUTIONS
1026 NORTH CLARK BLVD
CLARKSVILLE, IN

ECONOMIC DEVELOPMENT DEPARTMENT
515 COLUMBIA ST
LAFAYETTE, IN  47901

ECONOMIC DEVELOPMENT OFFICE
411 BLAINE ST
P.O. BOX 1179
CALDWELL, ID  83605

ECONOMIC DEVELOPMENT OFFICE
ONE CITY HALL PLAZA
MANCHESTER, NH  03101

ECONOMIC DEVELOPMENT
35 N 1ST E
REXBURG, ID  83440

ECONOMIC DEVELOPMENT
CITY OF FAIRFIELD
OLD TOWN HALL
611 OLD POST RD
FAIRFIELD, CT  06824

ECOS
ELISABETHENSTRASSE 22
BASEL  4051
SWITZERLAND

ED ROBBINS

EDDY, MICAH

EDEN, MAKENZIE

EDGAR CERVANTES

EDGAR PEREZ

EDGAR SILES

EDGERTON, SAMUEL

EDLIN GALLAGHER HUIE  BLUM LLP
500 WASHINGTON STREET, SUITE 700
SAN FRANCISCO, CA  94111

EDMUND HA

EDOUARD, ASHLEY

EDUARDO FLORES

EDUCATION INTELLIGENCE INC.
4117 HILLSBORO PIKE BLDG: 103-167
NASHVILLE, TN  37215

EDWARD LIAW

EDWARD MESKEY

EDWARD MOJICA

EDWARDS, AUSTIN

EDWARDS, HENRY

EDWARDS, RYAN

EDWYN LEON

EGLE STROCKYTE

EIGSTI, DOUGLAS

EILEEN ARTY

EINAV, NADAV

EISELE, ABBY

EKM 2022 RETAINED ANNUITY TRUST DATED
1-24-2022, STEVE GRAY, TRUSTEE

EL DORADO COUNTY
360 FAIR LANE
PLACERVILLE, CA 95667-4197

ELAINE BUNGAY FALLORAN

ELAINE MARTINEZ DBA DRIVVUP, LLC
1849 KATELLA STREET
SAN DIEGO, CA 92154

ELAISHA, TYSON

ELECTRIC BILL
1214 CHURCH ST 100
NASHVILLE, TN 37246

ELECTRIC FLEET MANAGEMENT LLC
805 EAST ISABELLA RD
MIDLAND, MI

ELEGAN, LAVONTE

ELENA MIRAZTCHIYSKA

ELIAS TRUJILLO

ELIAS, DANIEL

ELIATH MAYA

ELIZA CURRIN

ELIZABETH MAY

ELIZONDO, JOSE
C/O VICTORY LAW GROUP
ATTN ERIK S. VELIE
NEWHALL, CA 91321

ELIZONDO, SAMUEL

ELKHART COUNTY
117 N SECOND ST.
GOSHEN, IN 46526

ELLEVEST, INC.
228 PARK AVE S PMB 94934
NEW YORK, NY 10003

ELLIOT, LUCAS

ELLIOTT, HERMAN

ELLIOTT, HERMAN

ELLIOTT, HERMAN

ELLIS GEORGE CIPOLLONE OBRIEN LLP
2121 AVENUE OF THE STARS, 30TH FLOOR
LOS ANGELES, CA 90067

ELLIS, ALISON

ELLIS, DENNIS
C/O FRASER & SOUWEIDANE, P.C
ATTN STUART A. FRASER
12900 HALL ROAD, SUITE 330
STERLING HEIGHTS, MI 48313

ELLIS, KION

ELLIS, MICHAEL

ELLIS-ANDREWS, DANIELLE

ELLISON, CURTIS

ELLISON, DUSTIN

ELLISON, ROBERT

NAME AND ADDRESS ON FILE

ELMIRA RIDES, LLC
8959 WEST COLONIAL DRIVE
OCOEE, FL

ELOUAFI, MOHAMED

ELSBURY, LEE

ELSHOURBAGY, KARIM

ELSTON , GARRETT

EMBURSE INC.

EMERSON LIN

EMIL GRIGORIAN

EMILY DINH

EMILY KOPKO

EMILY NIBBELINK

EMKAY, INC.
(STRATEGIC ACCOUNT MANAGER) ALLISON
SUMMERVILLE
CORPORTATE OFFICE: 805 WEST
THORNDALE AVE
ITASCA, IL  60143

EMKAY, INC.
P.O BOX 779028
CHICAGO, IL  60677

NAME AND ADDRESS ON FILE

EMMETT KRAUSS

EMNIB RIDES LLC
3317 GUILFORD AVE.
INDIANAPOLIS, IN

EMONSON, CHRIS

EMRAGI, ESAM

EMSWORTH COMMERCIAL PROPERTIES LP
ONE ATLANTIC AVENUE
PITTSBURGH, PA  15202

ENERSON, NOELLE

ENG, JENNIFER

ENGINEERING AND TRANSPORTATION
31 E. 5TH STREET
GARDEN LEVEL
TEMPE, AZ  85281

ENGINEERING AND TRANSPORTATION
9500 CIVIC CENTER DRIVE
THORNTON, CO  80229

ENGINEERING
5005 MINNETONKA BOULEVARD
ST LOUIS PARK, MN  55416

ENGLANDER KNABE ALLEN & ASSOCIATES
ENGLANDER KNABE ALLEN & ASSOCIATES,
801 S. FIGUEROA ST SUITE 1050
LOS ANGELES, CA  90017

ENGLISH, LONELL

ENGLISH, SCOTT

ENNIS, GENEVIEVE

ENRIGHT, MARY

ENRIQUEZ VARELA, CARLOS

ENSER, TILA

ENVIRONMENTAL RECLAIM LLC

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 900
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS, TX  75202-2733

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPAL, KEAL

EQUISOLVE, INC.
3500 SW CORPORATE PARKWAY, SUITE 206
PALM CITY, FL  34990

EQUITICITY
" OLATUNJI OBOI REED C/O IRIS DUNMORE,
PROGRAM MANAGER BLACK UNITED FUND
OF ILLINOIS 1809 E 71ST ST
CHICAGO, IL  60649

ERI- ECONOMIC RESEARCH INSTITUTE, INC.
ERI – ECONOMIC RESEARCH INSTITUTE,
INC., P.O. BOX 3524
SEATTLE, WA  98124-3524

ERIC REYES

ERIN WALLERSTEIN

ERISE IP
7015 COLLEGE BLVD, STE 700
OVERLAND PARK, KS  66211

ERMAN WANG

ERNST & YOUNG AUDIT
FRANCE

ERNST & YOUNG US LLP
200 PLAZA DRIVE SUITE 2222
SECAUCUS, NJ  07094

EROH, AMS

ERRARD, JOSQUIN

ESCALANTE, AUSTIN

ESCAMBIA COUNTY
PO BOX 1312
PENSACOLA, FL  32591

ESCOBAR, ANTHONY

ESCOBAR, CAMILO

ESCOBAR, DYLAN

ESKANDARI NASAB, SADEGH

ESKRIDGE, LISHA

ESLAMI, BORNA
C/O OHARA LAW APC
ATTN KEVIN W. OHARA
WEST COVINA, CA  91790

ESOP EXCELLENCE
25 APPLE PETAH
TIKVA  4951125
ISRAEL

ESOP MANAGEMENT AND TRUST SERVICES
LTD, F/B/O AMIR DONATH
25 EFAAL ST
PETAH TIKVA
ISRAEL

ESOP MANAGEMENT AND TRUST SERVICES
LTD., F/B/O DANA TURBOWICZ
25 EFAAL ST
PETAH TIKVA
ISRAEL

ESOP MANAGEMENT AND TRUST SERVICES
LTD., F/B/O NADAV EINAV
25 EFAAL ST
PETAH TIKVA
ISRAEL

ESOP MANAGEMENT AND TRUST SERVICES
LTD., F/B/O YANIV RIVLIN
25 EFAAL ST
PETAH TIKVA
ISRAEL

ESPINAL, TAHIANA

ESPINOSA, MICHAEL

ESPINOZA, ALEJANDRO

ESSIG, SAMANTHA

ESTERBY, MAXWELL ALAN

ESTHER ZAIDMAN-STARR

ESTRADA, AJ

ESTRADA, SID

ETHIER, CHLOE

ETRADE FINANCIAL CORPORATE SERVICES,
INC
3 EDISON DRIVE ALPHARETTA, GA 30005

EUREKA INVESTMENTS LLC
12023 MORNING AVE
DOWNEY, CA

EVAN CONROY

EVAN EPPS

EVAN FISCHL

EVAN SAWYER

EVANGELOU, JASON
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

EVANGELOU, JASON
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

EVANS SAUNDERS, SARA

EVANS, ADAM

EVANS, GABRIELLA

EVANS, JAMAR

EVANS, JAMES

EVANS, KRISTI

EVANS, RICHARD

EVANS, TYSEN

EVANS, WILL

EVEREST INSURANCE
100 EVEREST WAY
WARREN, NJ  07059

EVERFI, INC
2300 N STREET NW, STE 500
WASHINGTON, DC  20037

EVETTE, KRYSTAL

EVGO OPCP, LLC DBA EVGO SERVICE, LLC
11835 W OLYMPIC BLVD, STE 900
LOS ANGELES, CA  90064

EVISORT INC.
177 BOVET RD, STE 400
SAN MATEO, CA  94402

EVY NATALIE MAGES
3739 JOCELYN STREET NW
WASHINGTON, DC  20015

EWING, JUDIANN

EXPEDITORS INTERNATIONAL (GMBH)
OBERSCHLESIENSTRASSE 10
KREFELD, DE  47807
GERMANY

EXPEDITORS INTERNATIONAL OF
WASHINGTON, INC.
849 THOMAS DRIVE
BENSENVILLE, IL  60106

EXPONENT, INC.
5401 MCCONNELL AVE.
LOS ANGELES, CA  90066

EXPRESS SERVICES INC
EXPRESS SERVICES, INC., P.O. BOX 844277
LOS ANGELES, CA  90084

EXPRESS SERVICES INC
P.O. BOX 844277
LOS ANGELES, CA  90084

EXPRESS SERVICES INC. (ATLANTA)
P.O. BOX 535434
ATLANTA, GA  30353

EXPRESS
ANGELA CARBONE
44-02 11TH STREET SUITE 616LONG ISLAND
CITY, N.Y. 11101

EXPRESS, NIPPON
2465 S INDUSTRIAL PARK AVE
TEMPE, AZ  85282

EYTAN ELBAZ

EZELL, LADARIUS

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FACILITIES PURCHASING OFFICE
358 WIECKING CENTER
415 MALIN STREET
MANKATO, MN  56001

FAEGRE DRINKER BIDDLE & REATH LLP
75 REMITTANCE DR, DEPT 6952
CHICAGO, IL  60675

FAGAN-PODBER, ANN
C/O PETERS & MONYAK LLP
ATTN JEFF PETERS
1777 NORTHEAST EXPRESSWAY, NE, SUITE
100
ATLANTA, GA  30329

FAGES, RENAUD

FAIRFAX COUNTY
12000 GOVERNMENT CENTER PARKWAY,
SUITE 223
FAIRFAX, VA  22035

FAIRFAX COUNTY
12055 GOVERNMENT CENTER PKWY
FAIRFAX, VA  22035

FAIRFAX SCOOTERS LLC
13510 ELLENDALE DR
CHANTILLY, VA

FAIRFIELD TOWN
611 OLD POST ROAD
FAIRFIELD, CT  06824

FAIRHURST, RUSSELL

FALATEA, ABRAHAM

FALCON STRATEGIES LLC
3015 SANDOVER CT
BONITA, CA  94902

FALLIK, JESSE

FALLON WALLACE

FAMILIA, CHRISTOPHER

FANG, ALEX

FANG, ANGEL

FANG, YEH

FANGBONER, JARED

FANSLOW, ZERIK

FANTASMO
340 S. LEMON AVE 7650
WALNUT, CA  91789

FARAAZ NAQVI

FARABAUGH, GARRETT

FARAG, LYDIA

FARIAS, PIERO

FARKAS, JOSHUA

FARR, CHRIS

FARRELL, DANIEL

FARRIS, LUCA

FASB
401 MERRITT 7
NORWALK, CT  06856-5116

FAULCON, JOHN

FAULCON, JOHN

FAULKNER, JERON

FAURA, BIANCA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

FAURA, BIANCA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

FAVELA , MICHELLE

FAVELA, JOSUE

FAY, JOSELINA

FAYALL, GREGORY

FAYETTE COUNTY
101 E VINE ST.
LEXINGTON, KY  40507

FC MOVES
200 W MOUNTAIN AVE
FORT COLLINS, CO  80521

FEATHERSTONE, ANGELA

NAME AND ADDRESS ON FILE

FEDEX
P.O. BOX 7221
PASADENA, CA  91109

FEJLEH, YAMAN
C/O LYFE LAW LLC
ATTN SHAWN ELLIOTT
864 S. ROBERTSON BLVD., 3RD FL.
LOS ANGELES, CA  90035

FELICIA LIMANTORO

FELICIANO, LINDA

FELIX AVELLANEDA

FELIX BRIONES

FELIX TUAN

FELLO, WILLIAM

FELTON, SARAH

FERAS GADAMSI

FERGERSON, KATHRYN

FERGUSON, AMY

FERGUSON, NEAL

FERNANDEZ, ANTHONY

FERNANDEZ, DEXTER

FERNANDEZ, JESUS

FERNY ARANA

FERRARI, LUCA

FERRELL, KAYDEE

FERRELL, RICHARD

FERRELL, RICHARD

FERRER, YERALDIN
C/O STEPHAN FILIP & STEPHAN AIRAPETIAN
100 W. BROADWAY, SUITE 1040
GLENDALE, CA  91210

FERSI, ANISSA

FESSENDEN, JD

FEX, EDUARDO

PHARDEN KABIR
C/O SEVEN HILL LAW
ATTN HRAG KOUYOUMIJAN
411 W 7TH ST, STE 310
LOS ANGELES, CA  90014

FICARO, MARIA

FICHER, TANGIE

FICO, SYLVIA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

FICO, SYLVIA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY, INC.
245 SUMMER ST.
BOSTON, MA  02109

FIELD, JAMES

FIELDFISHER (GERMANY) LLP
AM SANDTORKAI 68
HAMBURG  20457
GERMANY

FIELDMAN, JASON

FIELDS, JUSTICE

FIELDS, QUANTRILL

FIGMA, INC.
FIGMA, 760 MARKET STREET, FLOOR 10
SAN FRANCISCO, CA  94102

FIGUEROA, STEVEN

FILHO, GUILHERME

FINFROCK, NOLAN

FINNEY, ARTHUR

FIRELINE BROADBAND
9911 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

FIRST CALIFORNIA INVESTMENTS
104 TIBURON BLVD.
SUITE 100
MILL VALLEY, CA  94941

FISCHER, CHRISTOPHER

FISHER, ZACHARY

FISHER, ZACHARY

FITTRO, PRESTON

FITTS, JAMES

FITZNER, STEVEN

FIVE9 INC.
FIVE 9, INC.
4000 EXECUTIVE PARKWAY
SAN RAMON, CA  94583

FIVETRAN INC
405 14TH STREET
SUITE 1100
OAKLAND, CA  94612

FLAPPER CO., FBO FIAM TARGET DATE BLUE
CHIP GROWTH COMMINGLED POOL
STATE STREET BANK & TRUST, ATTN:
FLAPPER, CO FBO FIAM TARGET DATE BLUE
CHIP PO BOX 5756
BOSTON, MA  02206-5756

FLEET MANAGEMENT, LLC
1060 FALCONS ROOST RD
GOODE, VA

FLEET MANAGER-US
FLEET MANAGER-US

FLEISCHER, ROBERT
C/O DOWNTOWN L.A. LAW GROUP
ATTN PETER N. HAKIM
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

FLEMING, AMANDA

FLETCHER, BARRY

FLETCHER, MARK

FLETCHER, TERREL

FLIGHT OF THE PHOENIX LLC
17819 ARMINTA ST
RESEDA, CA

FLINT, DAVID

FLINT, DAVID

FLOCK AND LOAD LLC
7101 BALES AVE
KANSAS CITY, MO

FLOCK FREIGHT
701 S COAST HWY 101,
ENCINITAS, CA  92024

FLOODMAN, KYLEE

FLOQAST, INC.
14721 CALIFA STREET
LOS ANGELES, CA  91411

FLOREK, HUNTER

FLORENCE, PJ

FLORES GUTIERREZ, FERNANDO

FLORES, ALONSO

FLORES, JAIME

FLORES, ROBERT

FLOREZ, ALAN

FLOREZ, ANDRES

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0125

FLORIDA DEPARTMENT OF REVENUE
MARK HAMILTON
P. O. BOX 6668
TALLAHASSEE, FL  32314-6668

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD MS 49
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0343

FLOWERS, JAMARIS

FLOWERS, QUAN

FLOYD, BRANDON

FLOYD, PEYTON

FLT EQUITY DBA RTA WILLOW TRACE II, LLC
(PROPERTY MANAGER) CASSIE CAROTHERS
PO BOX 1410
SUISUN CITY, CA 94585

FLT EQUITY DBA RTA WILLOW TRACE II, LLC
RTA WILLOW TRACE II, 2082 MICHELSON
DRIVE, SUITE 400
IRVINE, CA 92612

FLUCTUO
42 BIS RUE SEDAINE
PARIS 75011
FRANCE

FLUID MARKET, INC.
400 W 48TH AVE, STE 300
DENVER, CO 80216

FLUID MARKET, INC.
401 W 48TH AVE, STE 300
DENVER, CO 80216

FLUID MARKET, INC.
402 W 48TH AVE, STE 300
DENVER, CO 80216

FLUID MARKET, INC.
403 W 48TH AVE, STE 300
DENVER, CO 80216

FLUID MARKET, INC.
404 W 48TH AVE, STE 300
DENVER, CO 80216

FLY CLEAN LLC
532 1/2 KOSCIUSZKO ST
SOUTH BEND, IN

FLYNN, LAURA

FM- OR EITAN
ISRAEL

FOGLE, JAMES

FOGLE, JAMES

FONDER, ENNIS

FONDER, ENNIS

FONG, BENJAMIN

FONTANOZA, ADRIAN

FONTUS, FADIAH

FOOTE, ANTONIO

FORBES III, MURRAY

FORD III, WILLIAM

FORD NEXT, LLC
ONE AMERICAN ROAD
DEARBORN, MI 48126

FORD, GRETCHEN

FORD, LARENZO

FORD, THOMAS

FOREMAN, PATRICK

FORMAGRID, INC DBA AIRTABLE
799 MARKET STREET
FLOOR 8
SAN FRANCISCO, CA  94103

FORMOSA COACHING LLC
11611 CHENAULT ST
120
LOS ANGELES, CA  90049

FORREST, DYLAN

FORRESTER, DAWN

FORSYTH COUNTY TAX ADMIN
FORSYTH COUNTRY TAX ADMIN, PO BOX 82
WINSTON SALEM, NC  27102-0082

FORSYTH COUNTY
PO BOX 82
WINSTON SALEM, NC  27102-0082

FORSYTHE, MATTHEW

FORTIER, MICHAEL

FORTNER, KRISTIN

FOSNAUGH, MIRANDA

FOSTER, DIAMYN

FOSTER, JAY

FOWLER, ERIC

FOWLER, JONATHAN

FOWLKES, BENJAMIN

FOWLKES, JEFFREY

FOWLKES, JEFFREY

FOX MICROMOBILITY LLC
3110 ROANOKE AVE
CLEVELAND, OH

FOX, MICHAEL

FRAHER, CAROLINE

FRANCE, KELLY

FRANCES SOTELO

FRANCHI, RITZI

FRANCO, MIGUEL

FRANCOIS INSHAW

FRANCOIS KOMEKOTTO

FRANK D BOSTON, III

FRANK J. QUINTERO

FRANK RECRUITMENT GROUP INC.
PO BO 10921
PALATINE, IL  60055

FRANKLIN, DAMIEN

FRANKLIN, FRANKLIN & ASSOCIATES PLLC
485 MILAM ST
BEAUMONT, TX 77701

FRANKLIN, SAMUEL

FRANKLIN, SPAKEL

FRASCELLA, MICHAEL

FRASE, TOMI

FRASER, KRISTINE

FRAZIER, IBN

FRAZIER, JHARRELL

NAME AND ADDRESS ON FILE

FREEMAN, CHANCEY

FREEMAN, DESMONICK
C/O LAW OFFICE OF DORTHY M. HYDE
ATTN DORTHY MULCIHY HYDE
4925 GREENVILLE AVENUE, SUITE 1022
DALLAS, TX 75206

FREEMAN, DEVIN

FREEMAN, TAYLOR
C/O COLLUP LAYERS, APC
ATTN ANDREW COLLUP
PO BOX 1238
CARDIFF, CA 92007

FREIGHTPOP INC.
1 RANCHO CIRCLE
LAKE FOREST, CA 92630

FREITAS, HENRY

FRELYN PABLICO

FRESHWORKS INC.
FRESHWORKS
2950 SOUTH DELAWARE ST., STE 201, SAN
MATEO, CA 94403

FRICANO, MICHAEL

FRIEDMAN, ALICE

NAME AND ADDRESS ON FILE

FRIENDLY, ALEXANDER

FRINK, MARQUISE

FRINK, TYRESE

FRITTS, TERRLANDUS

FRITZ, GARRETT

FRITZ, JUSTINE

FROESE SCHROEDER, CINDY

FRONTIER
PO BOX 74047
CINCINATI, OH 45247-0407

FROSCHAUER , VANESSA

FROST, DANIEL

FROSTMECH INC.
123 PRINCESS ST
HAMILTON, ON  L8L 8B7
CANADA

FRUH, JACOB

FSLCONI, JOSE

FTI CAPITAL ADVISORS, LLC
C/O SOLOMON CRAMER & SUMMIT LLP
ATTN ANDREW T SOLOMON
25 W 39TH ST, 7TH FL
NEW YORK, NY  10018

FTI CONSULTING INC
16701 MELFORD, STE 200
BOWIE, MD  20715

FTO, CHINO

FUENTE, VIDAL

FUENTES, JOHN

FUERSTNAU, CHRISTOPHER

FUJIAN SCUD POWER TECHNOLOGY CO LTD
135, RUJIANG E RD
MAWEI DISTRICT
FUJIAN PROVINCE
FUZHOU 350015  CHINA

FUJISAWA, SHUN

FULCHER, SYRIA

FULCRUM PARTNERS, LLC
(PROPERTY MANAGER) DANIEL WALSER
1524 TRADESCANT CT.
RALEIGH, NC  27613

FULCRUM PARTNERS, LLC
1524 TRADESCANT CT.
RALEIGH, NC  27613

FULLER, GABRIEL

FULLER, GABRIEL

FULLER, KATHRYN

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA  30348-5052

FULTON COUNTY
141 PRYOR STREET, SW
ATLANTA, GA  30303

FUNFAR, MIKE

FUREY, PAT

FUSON, KEEGAN

FUTCH, ALEX

FUTURE DECAY LLC
2801 W. BRISTOL DR
BLOOMINGTON, IN

FUTURE ELECTRONICS CORP
CLINTON MARCUS,  3255 PAYSPHERE
CIRCLE
3255 PAYSPHERE CIRCLE
CHICAGO, IL  60674

FYNES, JAMILA

G & C ROMAN INVESTMENTS, LLC
3904 WAREHOUSE ROW SUITE C
AUSTIN, TX

G ENTERPRISES UNLIMITED
2617 NORTH CAPITOL ST NE
WASHINGTON, DC

G, CARINA

G, MIGUEL

G, RACHEL

GABBIDON, DESVIN

GABRIEL TUDELA

GABRIEL VALLEY

GACHUZ, JUAN

GAFAROV, ELDAR

GAINES, KHRISTOPHER

GAINESVILLE REGIONAL UTILITIES
301 SE 4TH AVENUE
GAINESVILLE, FL  32601

GAINESVILLE REGIONAL UTILLIIES
P.O, BOX 147051
GAINESVILLE, FL  32614-7051

GAINS-GERMAIN, ANDREA

GALE, JADE

GALEN CARROLL

GALICIA JR, ANTONIO

GALICIA JR, ANTONIO

GALLATIN COUNTY
311 WEST MAIN STREET
BOZEMAN, MT  59715

GALLEGOS, DESTINY

GALLEGOS, LUIS

GALLEGOS, LUIS

GALLOWAY, ASANTE

GALLOWAY, GREGSON

GAMA, TUROK

GAMBLE, DELONTE

GAMINO KIRKHOFF, NICHOLAS

GAMINO, JOSE

GAMMONLEY, BRUCE

GANDHI, JAY

GAO, SILU

GAOUETTE, JOE

GARAFFA, KEVIN

GARCIA , VCCTOR

GARCIA, ADRIAN

GARCIA, ARIAS
C/O GOLDBERG & OSBORNE LLP
ATTN MICHAEL MOLDOVEANU
4423 E THOMAS RD, STE 3
PHOENIX, AZ  85018

GARCIA, CINCO

GARCIA, DANIEL

GARCIA, DANIEL

GARCIA, ENRIQUE

GARCIA, JACQUELINE

GARCIA, JESSICA

GARCIA, JOHANA

GARCIA, LEOBARDO

GARCIA, MICHAEL

GARCIA, MONICA

GARCIA, PETER

GARCIA, REYNA

GARCIA, RICHARD

GARCIA, SHANNEN

GARCILAZO, RAFAEL

GARDNER, CHRISTOPHER

GARFIELD COUNTY
114 W BROADWAY AVE., ROOM 106
ENID, OK 73701

GARGIULO, ANTHONY

GARMAN, CHRISTINA

GARNEAU, ANITA
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

GARNETT, AIMEE

GARRETT GRONOWSKI

GARRETT HUGHES

GARRETT ROTHSTEIN

GARRETT, JOHNNY

GARRETT, REGINA

GARRIDO, LINETTE

GARRIS, AALEYAH

GARSTIN, PATRICK

GARVEY, CULLEN

GARVEY, MAIRE

GARY JONES

GARY PROFITT

GARY REEN

GARZA, BARNEY

GAS BILL
PO BOX 1246
CHARLOTTE, NC  28201-1246

GAS SOUTH
P.O. BOX 723728ATLANTA, GEORGIA 31139

GASCON, JOSHUA

GASKILL, ADDI

GASP, INC
1123 HIGH VISTA DR
MILLS RIVER, NC  28759

GASP, INC.
1123 HIGH VISTA DRIVE
MILLS RIVER, NC  28759

GASTON COUNTY
128W MAIN AVE.
GASTONIA, NC  28052

GATES, DAVID

GATEWAY TO LEXINGTON LLC
1040 W HIGH ST
LEXINGTON, KY  40508

GATEWOOD, ADOLPH

GATTOUFI, JAMAL

GATTOUFI, JAMAL

GAY, TYLER

GEAROID P OMEACHAIR
D/B/A GPM ELECTRIC LLC
752 CAYUGA AVE
SAN FRANCISCO, CA  94112

GEE, RICHIE

GEMINI INSURANCE CO
475 STEAMBOAT ROAD
GREENWICH, CT  06830

GENERAL CONSTRUCTION GROUP LLC
1043 VILLA AVE
INDIANAPOLIS, IN

GENESIS AUTO SPA LLC
1700 W WALNUT
SPRINGFIELD, MO

GENSHEIMER, ROBERT

GEOFFREY STANEFF

GEORGE ALLEN

GEORGE B. WOODCOCK & CO.
9667 CANOGA AVE
CHATSWORTH, CA  91311

GEORGE LIN

GEORGE MASON UNIVERSITY
ATTN: JOSH CANTOR
4400 UNIVERSITY DRIVE
MAILSTOP 1J6
FAIRFAX, VA  22030

GEORGE SANTA CRUZ

GEORGE, DADE

GEORGE, DAISHAWN

GEORGE, JASON

GEORGER DATA SERVICE
240 N. AUTUMN
BUFFALO, NY  14221

GEORGIA DEPARTMENT OF REVENUE

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
1800 CENTURY BLVD NE, SUITE 9100
ARCS - BANKRUPTCY
ATLANTA, GA  30345-3202

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740239
ATLANTA, GA  30374-0239

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD
SUITE 850
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA ENVIRONMENTAL PROTECTION DIV
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
STE 1456, E TOWER
ATLANTA, GA  30334

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396

GERBER, JOSHUA

GEREMIA, KATE

GERGEL, ALYSSA

GERSHBERG, RAIJA

GERSHON HAIM ITZHAK

GET INERTIA
17750 GOTHARD ST,
HUNTINGTON BEACH, CA  92647

GETTY IMAGES(US), INC.
ISTOCKPHOTO / GETTY IMAGES
605 5TH AVE, S. SUITE 400 SEATTLE, WA.
98104

GEZGIN, GURKAN

GG CYCLERY
2200 TRENTON OXFORD RD
OXFORD, OH

GHA TECHNOLOGIES, INC.
8998 E RAINTREE DR.
SCOTTSDALE, AZ  85260

GHAUS, ABUBAKR

GHELO FLYERS LLC
3097 CHERRY BLOSSOM LANE
EAST POINT, GA

GHOCHE, MAGED

GHOURRABOU, INE
C/O BAUMAN LAW, APLC
ATTN SHAUN J. BAUMAN
24003A VENTURA BLVD., 2ND FLOOR
LOS ANGELES, CA  91302

GIBBS, JESSE

GIBBS, KIWANICA

GIBBS, RANDUL

GIBSON , ALEX

GIBSON COUNTY
101 NORTH MAIN STREET
PRINCETON, IN  47670

GIBSON, ANDREW

GIBSON, BRAD

GIBSON, JOHN

GIBSON, LARRY

GIKAS, DIMITRIOS

GIL, XAVIER

GILAD GOVERNMENT RELATIONS &
LOBBYING
ISRAEL

GILBERT , DENNIS

GILBERT LAM

GILBERT, ANDREW

GILBERT, CURTIS

GILBERT, EMILY

GILCO LLC
2801 ANTELOPE RDG
CANYON, TX

GILES, MICHAEL

GILL, CRAIG

GILL, JAY

GILLESPIE, THOMAS

GILLESPIE, WILLIAM

GILLETTE, NICHOLAS

GILLOGLEY, JOHN

GILMAN, JAMES

GILMAN, JAMES

GILMER, CHASE

GILMORE, LEON

GIO WORKERS COMPENSATION
30 BYFIELD ROAD
PARKERVILLE, WA  06081

GIROUARD, ALLY

GITHUB
88 COLIN P. KELLY JR. ST.
SAN FRANCISCO, CA  94107

GIULIA GULINO

NAME AND ADDRESS ON FILE

GIVENS, ANTHONY

GIVENS, ANTHONY

GLADDEN, RYAN

GLASGOW, GEOFF

GLASPELL, JENNIFER
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

GLASPELL, JENNIFER
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

GLASSBROOK, JACE

GLENN , JOSH

GLOBAL EQUIPMENT COMPANY INC. DBA
GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL EQUIPMENT COMPANY INC.
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBALIZATION PARTNERS LLC
NICOLE BELKO
265 FRANKLIN ST.
SUITE 502
BOSTON, MA  02110

GLOBUS, HANNAH

GLOSS, JONATHAN

GLOVER, JERMAINE

GLOVER, LANDON

GLOVER-ARMSTRONG, DEANTE

GOCHEZ, RAUL

GOD, MONKEY

GODDARD, ERNEST

GODLEWSKI, SUZANNE

GODSHALL, JEREMY

GODSK, NANCY

GODWIN, BRUCE

GOEL, VISHWAS

GOL INDUSTRIES LLC
1549 NORTH STATE ST, 101
OREM, UT

GOLBA, DREW

GOLDBLATT MARTIN POZEN LLP
1432 K STREET, NW
SUITE 400
WASHINGTON, DC  20005

GOLDEN HUNTER, LLC
9350 WILSHIRE BLVD., STE 328
BEVERLY HILLS, CA  90212-3206

GOLDEN STATE WATER COMPANY
630 E. FOOTHILL BLVD.
SAN DIMAS, CA  91773

GOLDRING, DENISE

GOLE, PRASAD

GOLLOS, ADAM

GOLOCALISE

GOMES-NANCE, DA-RONN

GOMEZ MENDEZ, IANNA

GOMEZ, ADRIAN

GOMEZ, ANGELICA

GOMEZ, DAVID

GOMEZ, EILEEN

GOMEZ, JACOB

GOMEZ, JUSTIN

GOMEZ, LUIS

GOMEZ, MAICOLL

GOMEZ, STEVE

GOMEZ-RUIZ, BEBETO

GONCALVES, LUIS

GONSALEZ, DAVID

GONSALEZ, DAVID

GONZALES , LEAH

GONZALEZ , JOSEPH

GONZALEZ, EDGAR

GONZALEZ, GIOVANNY

GONZALEZ, ISRAEL

GONZALEZ, JANNA
C/O WEBB, CASON & MANNING, P.C.
ATTN MATTHEW S. MANNING
710 MESQUITE STREET
CORPUS CHRISTI, TX  78401

GONZALEZ, JOSHUA

GONZALEZ, JOVANNI

GONZALEZ, JULIO

GONZALEZ, LUIS

GONZALEZ, MICHAEL

GONZALEZ, MICHAEL

GONZALEZ, NICOLE

GOOD WORKS MAINTENANCE LLC
5330 63RD AVE N,
MINNEAPOLIS, MN

GOODE, MELVIN

GOODIN, CAMERON

GOODNAN, ROBERT

GOODRIDGE, DANNY

GOODSPEED, CAITLIN

GOODSTEIN, KENNETH

GOODWIN PROCTER LLP
C/O COUNSELORS AT LAW
THE NEW YORK TIMES BLDG
620 8TH AVE
NEW YORK, NY  10018-1405

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW,, CA  94043

GORDON WONG

GORDON, ERIN

GORDON, KELLIE

GORDON, KTRON

GORDON, KTRON

GORDON, LILY

GORE, PATRICK

GORGOGLIONE, LUCAS

GORLIN, ANDREY

GOTAY, JUSTICE

GOTT, KOREY

GOTTSCHLING, ELLEN

GOVAN, MARCUS

GOVERNMENT NAVIGATION GROUP
213 W. INSTITUTE PLACE
CHICAGO, IL  60610

GOVERNMENT OF DISTRICT OF COLUMBIA
SHARADA STRASMORE
250 M STREET, SE
5TH FLOOR
WASHINGTON, DC  20003

GOYZEN, BRADLEY
C/O JOEL H. SIEGAL
436 14TH STREET, SUITE 1106
LOS ANGELES, CA  90064

GRACE KATALBAS, MARY

GRADY, JUDY

GRAHAM, DUJUAN

GRAHAM, MICHAEL
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

GRAHAM, MICHAEL
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

GRAHAM, PATRICK

GRAINGER
DEPT 886856831
PALATINE, IL  60038-0001

GRANT THORNTON
515 S FLOWER ST, 7TH FL
LOS ANGELES, CA  90071

GRANT, CHRISTOPHER

GRANT, CIARA

GRANT, KEVIN

GRANT, MICHAEL

GRANTMAN PROPERTIES, LLC
(LANDLORD) DAVID BAUGHMAN
711 E TWINSBURG
RDNORTHFIELD, OH  44067

GRANTMAN PROPERTIES, LLC
530 GRANT ST.
AKRON, OH  44311

GRAY JR, RALPH

GRAY, CAMERON

GRAY, FORREST

GRAY, FORREST

GRAY, MICHAEL HUNTER

GRAY, MICHAEL

GRAY, TAYLOR

GREAT AMERICAN E&S INSURANCE
COMPANY
P.O. BOX 5425
CINCINATTI, OH  45201

GREATHOUSE , KIMBERLY

GREEN, BRUCE

GREEN, DEVONJEA

GREEN, MARY

GREENBERG TRAURIG LLP
TERMINUS 200, 3333 PIEDMONT RD NE, STE
2500
ATLANTA, GA  30305

GREENE , TIFFANY

GREENE COUNTY
940 N. BOONEVILLE AVE., ROOM 37
SPRINGFIELD, MO  65802-3802

GREENE, CHASE

GREENE, TYREESE

GREENFARES LLC
1212 E ANDY DEVINE AVE, UNIT 240
KINGMAN, AZ

GREENHOUSE SOFTWARE, INC.
GREENHOUSE SOFTWARE, INC., PO BOX
392683
PITTSBURGH, PA  15251-9683

GREENHOUSE SOFTWARE, INC.PP
GREENHOUSE SOFTWARE, INC., 228 PARK
AVE S PMB 14744
NEW YORK, NY  10003-1502

GREENLEAF LOGISTICS
P.O.BOX 670
SOUTH ORANGE, NJ  07079

GREENLEAF LOGISTICS
PO BOX 670
SOUTH ORANGE, NJ  07079

GREENLEE , SHANE

GREENWOOD, LAUREN

GREER, CHRISTOPHER

GREGORY MOORE, JR.
C/O SWIGART LAW GROUP, APC
ATTN JOSHUA B SWIGART, ESQ
2221 CAMINO DEL RIO S, STE 308
SAN DIEGO, CA  92108

GREGORY WRIGHT

GRETCHEN YEGGY

GRIFFIN, KENNADY

GRIFFIN, LAMAURIEA

GRIFFIN, TARIQ

GRIFFIN, TARIQ

GRIFFIS, ZACH

GRIM, KIMBERLY

GRIMMETT, AARON

GRINDALL, MORGAN

GRISWOLD, DEE

GROFF, DAVID

GRONOWSKI, GARRETT

GROOVE LABS INC.
660 4TH STREET
684
SAN FRANCISCO, CA  94107

GROSJEAN, CYRIL

GROSS, KEVIN

GROVES, MORGAN

GRUBB, JONATHAN

GRUBB, MICHAEL

GRUENBERG, CARLY

GROMBACH, KEVIN

GS1
GS1 US, INC. 300 CHARLES EWING BLVD
EWING TOWNSHIP,
TRENTON, NJ  08628

GUAJARDO, ROBERT

NAME AND ADDRESS ON FILE

GUERRA, LUIS

GUERRERO, MARIO

GUEVARA BETANCOURT, RUBEN FRANCISCO

GUEVARA, SUSAN

NAME AND ADDRESS ON FILE

GUILLEN , YOBANI

GUILLERMO, ANDREW

GUILLO, CHARLINE

GUMP, HAILEY

GUNIA, TOMMY

GUNN, CHRIS

GUNNELL, JOSHUA

GUNTER, BILLY

GURANSH SINGH

GURPUR, MANOHAR

GUTIERREZ, DESIREE

GUTIERREZ, GLENDA

GUTIERREZ, NYA

GUTKOSKI, MATTHEW

GUTTERIDGE, ETHAN

NAME AND ADDRESS ON FILE

GUY, THEODORE

GUZMAN , DENNIS

GUZMAN, ALEX

GUZMAN, DINO

GWINN, ANDREW

GYERGYO, KEITH

GZ, AARON

H, E

H, KAILEE

H, MATTHEW

H, OLIVIA

H, WALTER

H20 REGON
3575 CRATES WAY
THE DALLES, OR  97058

HA, CHRISTOPHER

HAAS, CAMERON

HABEEB, WILLIAM

HACALA, SARA
C/O MCGEE, LERER & ASSOCIATES
ATTN DEAN OGRIN
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

HACHEM, CHADI

HACKLEY, STERLING

HACKNEY, FELICIA

HAEGER, SCOTT

HAERI, MICHAEL
C/O CARPENTER & ZUCKERMAN
ATTN ROBERT J. OUNJIAN
BEVERLY HILLS, CA  90211

HAFEZ, ISMAIL

HAGAY SHALEX, BITON LAW OFFICE
ROTHSCHILD BLVD 74-76
TEL AVIV-YAFO  6578517
ISRAEL

HAGGERTY, SEAN

HAGGIE, TIMOTHY

HAGLER-HIRSCHI
13563 N. MANNING LANE
POCATELLO, ID

HAHN, DAVID

HAHN, REBECCA

HAILESELASSIE, DAGIM

HAIN, KEVIN

HAINES, AUSTIN

HAIRSTON, RANDY

HALA, ANIKET

HALEY, MEEGAN

HALEY, TYLER
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

HALEY, TYLER
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

HALL, ANDREA

HALL, DARRELL

HALL, HALEY

HALL, IAN

HALL, JARED

HALL, JUSTIN

HALL, KEVIN
C/O COSTELL AND ADELSON LAW
CORPORATION
ATTN JOSHUA STAMBAUGH
SANTA MONICA, CA  90401

HALL, NEIL

HALL, PEGGY

HALL, TYLER

HALSEY, BOSS

HAM, ASHLEY

HAMANE, KYLE

HAMBRICK, BRAD

HAMBRICK, JOHN

HAMELIN, MICHAEL

HAMER, SIMON

HAMILE, CHRISTOPHER

HAMILTON, PETER

HAMMER, ARIANA

HAMMOND, MORGAN

HAMMOND, MOURICE

HAMMOND, WHITNEY

HAMMONDS, KEVIN

HAMMONDS, LONDON

HAMPTON, ANDREW

HAMREN, KEEGAN

HAMREN, KEEGAN

HAN YANG MA

HAND OF GOD LLC
50 SOUTH POINTE DRIVE 1906
MIAMI BEACH, FL 33139

HANDFELT, JOHN

HANDS UP INDUSTRIES UG
TSCHAIKOWSKISTR. 3
BERLIN
GERMANY

HANDZO, BEN

HANKINS, LISA

HANKS, HENRY

HANLEY, BRYAN

HANNA, RAMY

HANNAH SMITH

HANNAH, JOHN

HANNUSCH, JUSTIN

HANOVER COUNTY
7515 LIBRARY DRIVE
HANOVER, VA 23069

HANSON , CAROLINE

HANSON, ALEX

HAPPIEST BABY, INC
3115 S LA CIENEGA
LOS ANGELES, CA 90016

HAQUE, ALLAHMA

HARBOUR, COLE

HARDAS, ROHAN

HARDING, TONY

HARDNEY JR, RONALD

HARDY, AIMEE

HARDY, CHILON

HARDY, TYRI

HARE, WARREN

HARGENS, THOMAS

HARGROW-BRITTON, KENDRICK

HARISH BAKKA

HARITON, JESSE

HARLAND, DEREK

HARLEY, NELSON

HARLIN, ARMAAN

HARM, TORI

HARMON, ANTONIO

HARPER, JEREMIAH

HARPER, SHIQUAN

HARRELL, SHEVI

HARRIS, AARON

HARRIS, CALVIN

HARRIS, CALVIN

HARRIS, CORNELIUS

HARRIS, DAMARIUS

HARRIS, JOHNVON

HARRIS, TAY

HARRIS, THOMAS

HARRIS, THOMAS

HARRIS, ZAMANI

HARRISON , JOHN

HARRISON, NIGEL

HARRISON, NIGEL

HARRISON, RON

HARRISONBURG CITY
345 S MAIN ST
HARRISONBURG, VA  22801

HARRISPARK PROPERTIES, INC.
(PROPERTY MANAGER) SCOTT
608 GASTON ST SUITE 200
RALEIGH, NC  27603

HARRISPARK PROPERTIES, INC.
ATTENTION: SALLIE H. GLOVER
608 GASTON ST
SUITE 200
RALEIGH, NC  27603

HARSHAL THAKKER

HARTER, TIMOTHY

HARTON, JAMES

HARTZOG , DANIEL

HARVEY , DANIEL

HARVEY, CHAD

HARVEY, CORIEN

HASAN HAKIM

HASLAM, SACI

HATIM JAMOU

HAUN, JENNIFWE

HAUSLE, JOHN

HAUVERSBURK, NICK

HAWK RIDGE SYSTEMS
HAWK RIDGE SYSTEMS, LLC,  SUITE 420
SUITE 420
MOUNTAIN VIEW, CA  94043-2272

HAWKINS, CARL

HAWKINS, JOSHUA

HAWKINS, KALILAH

HAWKINS, KEVIN

HAWKINS, MARY

HAYA ALADDIN

NAME AND ADDRESS ON FILE

HAYES AND ASSOCIATES LLC
2985 PINYON AVE
GRAND JUNCTION, CO

HAYES, CHRIS

HAYES, KEVIN

HAYLEY CHAPLIN

HAYS COUNTY
712 S. STAGECOACH TRAIL, SUITE 1120
SAN MARCOS, TX  78666

HAYS, TOBYN

HAZAN, BARAK

HAZAN, BARAK
C/O AIGEN LAW FIRM
ATTN SCOTT M. AIGEN
MIAMI, FL  33131

HAZARD JR ENTERPRISES, LP
11939 RANCHO BERNARDO RD,
SUITE 200,
SAN DIEGO, CA  92128

HAZLETT, MELANIE

HDI
20 MARTIN PLACE
SYDNEY  NSW 2000
AUSTRALIA

HEALTH EQUITY
PO BOX 14374
LEXINGTON, KY 40512

HEARD, SPENCER

HEASLEY, KALEB

HEASLEY, KALEB

HECTOR RESTREPO

HEGARTY, THOMAS

HEHR, ANTHONY

HEINLEIN, JOHN

HEINO, DEREK

HEINRICH-SCHWIEGER, TYUS

HEINZ, CHRIS

HEINZE, KAILI

NAME AND ADDRESS ON FILE

HELMS, AUSTIN

HELMS, ELIZABETH
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

HELMS, ELIZABETH
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

HELPR, INC.
13448 BEACH AVE
5303
MARINA DEL REY, CA  90292

HEMPEL, ALEXANDER

HENDERSON, TYRONE

HENDRICKSON, NICHOLAS

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HENIGAN, TREVOR

HENNESSY, TIMOTHY

HENNINGER, RUSSELL

HENRICO COUNTY
4301 E PARHAM RD
HENRICO, VA  23228

HENRICO COUNTY
4301 EAST PARHAM ROAD
HENRICO, VA  23228

HENRY, ANIYA
C/O GOLDFINE & BOWLES, P.C.
ATTN MICHAEL T. MARINCIC
4242 N. KNOXVILLE AVE.
PEORIA, IL  61614

HENRY, ARTHUR

HENRY, KRISTEN

HENRY, MIKE

HERBO, EDWIN

HERITAGE INDUSTRIES
411 11TH STREET NW
AUSTIN, MN

HERMAN KWAN

HERNANDEZ , GENESIS

HERNANDEZ , MICHAEL

HERNANDEZ , YEFRIN

HERNANDEZ PALLETS
6400 WILCAB ROAD SUITE B AUSTIN TX 78721

HERNANDEZ, CORINA

HERNANDEZ, DANIELA

HERNANDEZ, ESTEVAN

HERNANDEZ, GUSTAVO

HERNANDEZ, JAIRO

HERNANDEZ, KEARIA

HERON SOLUTIONS LIMITED LIABILITY
COMPANY
1368A IVERSON STREET NORTHEAST
ATLANTA, GA

HERRERA , EVELYN

HERRERA, ALEJANDRA

HERRING, ANDRE

HERRMANN, FRANCIENY

HERRON, MYYA

HETZEL, DAN

HEWITT, MATTHEW

HIATT, RYAN

HICKEY , JEREMIAH

HICKLIN, ANDRE

HICKS, ASHLI

HICKS, CATRIONA

HICKS, JOSH

HICKS, JULIAN

HICKS, MARK

HICKS, TIMOTHY

HICKS, TIMOTHY

HIDALGO, JOSHUA

HIGGS FLETCHER & MACK LLP
401 WEST A STREET
SUITE 2600
SAN DIEGO, CA 92101

HIGH AVAILABILITY SERVICES, LLC
10745 TELLURIDE STREET
COMMERCE CITY, CO

HIGHLANDS COUNTY
540 S. COMMERCE AVE
SEBRING, FL 33870

HIGHWAY TO HEALTH INC

HIICKLIN, ANDRE

HILBURN, CIARA

HILDNER, CHRISTOPHER

HILGER CONTRACTING LLC
6313 W 23RD ST
TULSA, OK

HILL, ANFERNE

HILL, CHARLES

HILL, COREY

HILL, EMILY

HILL, JASMINE

HILL, JOHN

HILL, LABRANDON

HILL, LAMAR

HILL, MICHAEL

HILL, TAYLOR

HILLARD, HEWITT

HILLER, MATAN

HILLSBOROUGH COUNTY TAX COLLECTOR
601 EAST KENNEDY BOULEVARD
COUNTY CENTER, 14TH FLOOR
TAMPA, FL 33602

HILLSBOROUGH COUNTY
601 E. KENNEDY BLVD
TAMPA, FL 33602-4932

HILTON JR, HARRISON

HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

HINDSMAN, AMOS

HINES, JOHN

HING, CINDY

HINGE CAPITAL, LP
1700 WESTLAKE DR
WEST LAKE HILLS, TX 78746-3718

HINSON, ANDREW

HINTZE, ADAM

HIPPO INTERNATIONAL LOGISTICS (BEIJING)
CO., LTD.
RONG CHUANG DONG LI, 5 GUANGSHUN ST
BLDG B, ROOM B232
CHAOYANG DISTRICT
BEIJING  CHINA

HIRANI, HARUN

HIRE LEVEL
HIRE LEVEL
3911 W. ERNESTINE DR. MARION, IL 62959

HIRELEVEL
NICOLE KLINE
3016 LOCUST ST,
ST. LOUIS, MO 63103, UNITED STATES

HIRERIGHT
PO BOX 847891
DALLAS, TX  75284-7891

HISCOX INSURANCE COMPANY LIMITED
601 SOUTH FIGUEROA STREET, SUITE 2650
LOS ANGELES, CA  90017

HITACHI CAPITAL AMERICA CORP.
7808 CREEKRIDGE CIRCLE, SUITE 250
EDINA, MN  55439

HIVEWATCH
RAS WATCH, INC , 550 CONTINENTAL BLVD,
SUITE 150,
EL SEGUNDO,, CA  90245

HJORTH, PHILIP

HLIMI, AHAD

HO, PATRICK

HO, QUOC

HO, VINH

HOADLEY, JEREMY

HOAK, JON

HOBBS, COURTNEY

HODGES, ISAIAH

HOEKWATER, NICK

HOEY, PRINCE

HOFBAUER, SEAN

HOFF, EMMA

HOFFELT, MICHAEL

HOFFMAN, ERIC

HOFFMAN, MARGARET

HOFHEINS, DENA

HOFMEISTER, ROMAN

HOGREFE, CARRIE

HOLDEN, KELSEY

HOLDEN, ROSS

HOLDSTOCK, JILL

HOLGUIN, LORRAINE

HOLIC, CALVIN

HOLLAND, JASON

HOLLIS, CHRISTOPHER

HOLLOMAN, NATHAN

HOLMAN, DONTERIUS

HOLMES III , JOHN

HOLMES JR., WILLIAM

HOLMES, JUSTIN

HOLMES, TYLON

HOLOGRAM INC
2045 W GRAND AVE, STE B
PBM 25937
CHICAGO, IL  60612

HOLOGRAM
1 NORTH LASALLE STREET
CHICAGO, IL  60602

HOLOGRAM, INC. (US)
HOLOGRAM, INC. ,  PBM 25937
PBM 25937
CHICAGO,, IL  60612

HOLT, DEREK

HOLTER, SHANNON

HOME DEPOT USA INC
D/B/A THE HOME DEPOT PRO
PO BOX 742440
LOS ANGELES, CA  90074-2440

HOMSHER, JACOB

HONGJI INTELLIGENT BIKE CO LTD
12 YUANQU W RD
RULIN TOWN, JINTAN DISTRICT
CHANGZHOU, JIANGSU
CHINA

HOOKED-UP RENTALS LLC
1703 CANYON RD SW
MANDAN, ND

HOOKER, KEVIN

HOOKER, KEVIN

HOOVER, TREVOR

HOPKINS, KAVON

HORNER, JIM

HORRELL, ABBY

HOSIER, DILLON LEE
C/O BEDFORD LAW GROUP
ATTN SHAWN AZIZZADEH
1875 CENTURY PARK EAST, SUITE 1790
LOS ANGELES, CA  90067

HOSKINS, JERRY

HOSSAIN, MEHTAB

HOTHI, NIMRITJOT

HOUGH, BENJAMIN

HOUGH, DONTAY

HOUGHTON, EMMANUEL

HOUSTON HAYNES

HOV, JJ

HOVEY, PEHR

HOW, ANNIE

HOWARD JR , KEVIN

HOWARD, DOMINGO

HOWARD, JAMES

HOWARD, JANIS

HOWARD, JOHN

HOWARD, MALIK

HOWARD, WHITNEY

HOWE, WILL

HOWELL, MATTHEW

HOWELLS, CHRIS

HOWL, LLC
7253 DILLEY LN. REDDING, CA 96002

HOWLAND, WESLEY

HSBC COMPANY CREDIT CARD

HSIEH, JOSEPH

HSQ LLC
4460 OVERLAND AVE
APT 38
CULVER CITY, CA

HU, CONNIE

HUANG, KATHRINE

HUANG, XUN ZHANG

HUBBELL, JACQUELINE

HUCKINS, SARA

HUDGINS, AYANNA

HUDSON, BRYAN

HUDSON, KIARA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

HUDSON, KIARA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

HUDSON, LLC
1123 PLATTE AVE
ALLIANCE, NE

HUDSON, RHONDA

HUEGEL, CHARLES

HUERTAS, CHRIS

HUFFMAN, DORSEY

HUFFMAN, LAURA

HUFFMAN, XZAVIA

HUGGINS , BRANDON

HUGHES, GARRETT

HUGHES, MAKELA

HUGHES, NACHELLE

HUGHES, VANESSA

HUGUENIN, CONSTANCE

HUIZAR, DAVID

HULL, LANDEN

HUMBERTO ZEPEDA

HUMBOLDT COUNTY
825 5TH ST., ROOM 125
EUREKA, CA  95501

HUNT, DRIFFON

HUNTER HEAVEN TRANSPORT LLC
24965 DUNES
SAN ANTONIO, TX

HUNTER, DAMIEN

HUNTER, KAMARI

HUNTER, SHAWN

HUNTINGTON, TOD

HUNTSINGER, ARIEL L

HUNTSINGER, ARIEL

HUPFER, RYAN

HURTADO, ANTHONY

HURTADO, HERLING

HURTADO, JORGE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

HURTADO, JORGE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

HURTS, AQUENA

HUSAINY, YUSUF

HUSSAIN, RAZA

HUTCHINGS, DEVON

HUTCHINS , KIT

HUTCHINSON, CORBIN

HUTCHISON, JEREMY

HUTSELL, JAGGER

HWAN, MICHAEL

HYE AMPERAGE INC
17522 SHERMAN WAY
201
VAN NUYS, CA

HYLAND SOFTWARE, INC.
28500 CLEMENS ROAD WESTLAKE, OH 44145

HYLDEN ADVOCACY  & LAW FLOUR
EXCHANGE BLDG
310 4TH AVE S, STE 9200
MINNEAPOLIS, MN  55415

HYMEL, JACK

HYNES, DANIEL

HYPERVELOCITY CONSULTING
1269 S ORANGE DR. 2
LOS ANGELES, CA  90019

I-95 LOGISTICS LLC
15965 CANADA GOOSE LOOP
WOODBRIDGE, VA

NAME AND ADDRESS ON FILE

IBARRA, JESUS

IBARRA, KIMBERLY

IBENBRAHIM, MARIAM

ICR STRATEGIC COMMUNICATIONS &
ADVISORY ICR LLC
761 MAIN AVE
NORWALK, CT  06851

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1445 N ORCHARD ST
BOISE, ID  83706

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDAHO DEPT OF WATER RESOURCES
IDAHO WATER CENTER
322 E FRONT ST
BOISE, ID  83702

IDAHO POWER
PROCESSING CENTER,  PO BOX 5381
PO BOX 5381
CAROL STREAM, IL  60197-5381

IDAHO STATE TAX COMMISSION

IDAHO STATE TAX COMMISSION
1118 "F" ST
PO BOX 1014
LEWISTON, ID  83501

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID  83814

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5704
POCATELLO, ID 83201

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST STE 208
BOISE, ID 83702

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 83720
BOISE, ID 83720-0091

IHK INDUSTRIE UND HANDELSKAMMER KOLN

IL. ENVIRONMENTAL PROTECTION AGENCY
1021 N GRAND AVE E
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS 66762-2844

ILLINOIS DEPARTMENT OF REVENUE
BANKRPTCY UNIT
PO BOX 19035
SPRINGFIELD, IL 62794-9035

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF LABOR
900 SOUTH SPRING STREET
SPRINGFIELD, IL 62704

ILLINOIS DEPT OF LABOR
MICHAEL A. BILANDIC BLDG
160 N. LA SALLE STREET
C-1300
CHICAGO, IL 60601

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL 62702-1271

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE
LVL
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILLOS, JOSEPH

IMANAGE LLC
71 S WACKER DR, STE 400
CHICAGO, IL 60606

IMMERSEMOI INVESTMENTS, LLC
11766 WILSHIRE BLVD FL 9
LOS ANGELES, CA 90025-6548

IMPERIAL SUPPLIES HOLDINGS, INC
PO BOX 5362
JANESVILLE, WI 53547

IMRICH, SCOTT

IN FLIGHT MANAGEMENT LLC
3900 WEST BUCKTHORN RD
LINCOLN, NE

INAKI PEDROARENA

INAYAT ISSA

INCE, SHAILYN
C/O DOWNTOWN L.A. LAW GROUP
ATTN STEVEN ROSS
601 N. VERMONT AVE.
LOS ANGELES, CA 90004

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX  75266-0367

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE

INDIANA DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

INDIANA DEPT OF ENVIRONMENTAL MGMT
100 N SENATE AVE
MAIL CODE 60-01
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF NATURAL RESOURCES
402 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
117 E SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47131

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1415 MAGNAVOX WAY STE 100
FT WAYNE, IN  46804

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3520 TWO MILE HOUSE RD
COLUMBUS, IN  47201

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
414 LANDMARK AVE
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA REVENUE DEPARTMENT
GENERAL COUNSEL
P.O. BOX 7206
INDIANAPOLIS, IN  46207-7206

INDIANA REVENUE DEPARTMENT
P.O. BOX 7226
INDIANAPOLIS, IN  46207-7226

INDIANA UNIVERSITY
1024 E 3RD STREET, ROOM 132
BLOOMINGTON, IN  47405

INDUSTRIAL COMMISSION OF ARIZONA
800 W. WASHINGTON ST
PHOENIX, AZ  85007

INFINITE INTERNET
148 VISTA ROYALE BLVD
VERO BEACH, FL  32962

INFINITE SKY MANAGEMENT INC.
502 S WELLS AVE SUITE 100
RENO, NV

INGERSOLL, TAMI

INIGO 50
5AY52 LIME ST
LONDON  EC3M &AF
UNITED KINGDOM

INIGO 50
7TH FLOOR, ONE CREECHURCH PL
LONDON  EC3 5AY
UNITED KINGDOM

INIGO LIMITED
7TH FLOOR, ONE CREECHURCH PL
LONDON  EC3 5AY

INMAN, MATTHEW

INNOCREATIVE CAPITAL, LLC
25334 PRADO DE LA FELICIDAD
CALABASAS, CA  91302-3649

INNOVATEPGH PARTNERSHIP DBA AVENG,
MOVEPGH
218 OAKLAND AVENUE
PITTSBURGH, PA 15213

INNOVATIVE DISCOVERY LLC
PO BOX 780154
PHILADELPHIA, PA 19178-0154

INSLEY RENTALS
207 MILFORD ST
SALISBURY, MD 21804

INTELLETRACE, INC.
1602 GRANT AVE. SUITE 208
NOVATO, CA 94945

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE 19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA 19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE 19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE 19801

INTERNATIONAL DOWNTOWN ASSOCIATION
1275 K ST NW, SUITE 1000
WASHINGTON, DC 20005

INTERNATIONAL FREIGHTBRIDGE GMBH
HOLZDAMM 28-32
HAMBURG 20099
GERMANY

INTERNATIONAL TOWN AND GOWN
ASSOCIATION
1250 TIGER BLVD., CLEMSON, SC 29631-2661

INTERSTATE FIRE SALES AND SERVICE LLC
2550 S. WEST TEMPLE
SALT LAKE CITY, UT 84115

INTERTEK USA INC,
P.O. BOX 416482
BOSTON, MA 02241-6482

IOWA DEPARTMENT OF REVENUE
PO BOX 10330
DES MOINES, IA 50306

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BLDG
502 E 9TH ST, 4TH FL
DES MOINES, IA 50319-0034

IOWA DEPT OF REVENUE
ADMINISTRATION
PO BOX 10460
DES MOINES, IA 50306-0460

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA 50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA 50319

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA 50309

IOWA WORKFORCE DEVELOPMENT
150 DES MOINES STREET
DES MOINES, IA 50309

IP SALON, LLC
8959 W COLONIAL DR
ORLANDO, FL

IRAR TRUST FBO JACOB SEID IRA
809 LAUREL ST UNIT 342
SAN CARLOS, CA 94070-7719

IRIBE, JUAN

NAME AND ADDRESS ON FILE

ISAACSON, RICHARD

ISETT, ANDREW

ISHAYA, ROBYN

ISHII, EMILY

ISHIKURA, MIHO

NAME AND ADDRESS ON FILE

ISLA VISTA
970 EMBARCADERO DEL MAR SUITE 101
ISLA VISTA, CA  93117

ISLAS, JASON

ISMAIL HAFEZ

ISSA  GHARIBEH

ISSAS SCOOTERS LLC
6458 WEST 87TH PLACE
LOS ANGELES, CA

ISYK, JOSEPH

NAME AND ADDRESS ON FILE

IVELISSE PAIEWONSKY

IVES WILSON, THERESA

IWINSKI, KEENAN

IWINSKI, PHILIP

IYORE OLAYE

IYORE OLAYE
C/O LAW OFFICES OF CLAIRE COCHRAN PC
ATTN CLAIRE E COCHRAN
100 PINE ST
SAN FRANCISCO, CA  94111

IZE, CHRIS

J AND R UTAH LLC
453 W 600 N
LOGAN, UT

J&P ATLANTA LLC
(LANDLORD) RJ KOTADIA
8402 OAKLAND PLACE
ORLANDO, FL  32819

J&P ATLANTA LLC
P. O BOX 690246
ORLANDO, FL  32869

J, BRANDON

J, I LOVE

J, J

J. BEARDSLEY, ELLEN

J.B. HUNT TRANSPORT INC.
PO BOX 749079
LOS ANGELES, CA  90074

JABO, CHRISTIN

JACK MKHSYAN

JACK SELBY

JACK WITTE

JACKMAN, BRANDON

JACKSON COUNTY
1300 WASHINGTON ST.
KANSAS CITY, MO  64106

JACKSON, BIANCA

JACKSON, BRYAN

JACKSON, BRYAN

JACKSON, CARY

JACKSON, DONNA
C/O ARNOLD & ITKIN LLP
ATTN KURT ARNOLD
6009 MEMORIAL DRIVE
HOUSTON, TX  770047

JACKSON, DONTELL

JACKSON, ERNEST

JACKSON, GEORGE

JACKSON, JIMELLE

JACKSON, JUSTIN

JACKSON, KELVIN

JACKSON, KIMBERLY

JACKSON, LAHMAR

JACKSON, LAMONT

JACKSON, LINWOOD

JACKSON, MARISA

JACKSON, NEVADA

JACKSON, NEVADA

JACKSON, ROBERT

JACOB COLLINS

JACOB DUPRE

JACOB MCMAHON

JACOB PIERPOINT

JACOB RICHARDS

JACOB SEID

JACOB SMITH

JACOBS, ANDREW

JACOBSON, JILL
C/O DANESHGAR LAW
ATTN STEVEN DANESHGAR
10866 WILSHIRE BLVD, 4TH FL.
LOS ANGELES, CA  90024

NAME AND ADDRESS ON FILE

JACOT, OMARIO

JACQUES, ALEX

JAFARI, ARYAN

JAGANATH, MANISH

JAGATHEESAN, JAYABHARATH

JAIME GEHLY
C/O SEIBERT/ BAUTISTA/ MONTOYA
ATTN NINA MONTOYA
9255 SUNSET BLVD, STE 1100
WEST HOLLYWOOD, CA  90069

JAIMES CASTANEDA, DANIEL

JAIMEZ, ANABEL

JAIN, LAKSHITA

JAKES, ERIKA

JAKUBOWKSI, MICHAEL

JAMES BLAND

JAMES HO

JAMES LANCASTER

NAME AND ADDRESS ON FILE

JAMES SEVIGNY

JAMES WEBB

JAMES, JAMES

JAMES, JEFFREY

JAMES, MARVYAIR

JAMES, TEON

JAMF HOLDINGS, INC. & SUBSIDIARIES
100 S WASHINGTON AVE 1100 MINNEAPOLIS,
MN 55401

JAMIE MARZOUK

JAMISON, BRIANNA

JAMISON, NATARSHA

JAMISON, SASHA

JAMS INC
PO BOX 845402
LOS ANGELES, CA  90084

NAME AND ADDRESS ON FILE

JANA MESSERSCHMIDT

JANE AND MARC NATHANSON FAMILY
TRUST DATED JULY 15, 1987

JANET WRIGHT

JARIN VILLAR

JARINSON VILLAR

JARQUIN, TANIA

JASMINE WALLSMITH

JASOLO LP

JASON BENNETT

JASON BROWN

JASON DICKEN

JASON FIELDMAN

JASON FRIEDBERG

JASON JIANG

JASON KUNZ

JASON THOMAS

JASON WILLIAMS

NAME AND ADDRESS ON FILE

JAY DIXIT

JAY WILLIAMS

JAY, EASTON

JAY, JAY

JAYANNA, SID

JAYSC CORPORATION
14029 LEADWELL ST
VAN NUYS, CA

JAYSEN JORGENSEN

JAYSON ROY BASHFORTH

JBJ MANAGEMENT
1700 PACIFIC AVE, STE 2600
DALLAS, TX  75201

JEAN MEYER-TOVES, FRANCOIS

JEANNE NORMAN

JEANNITON, DIAVIA

JEB COREY

JEDON MABRIE

JEFE, PESO

JEFF KREUTTER

JEFF LALICH

JEFFERSON COUNTY
815 W MARKET ST., SUITE 400
LOUISVILLE, KY  40202-2654

JEFFREY A. ROSS

JEFFREY SR, MARCUS

JEFFREY THOMASHOW

JEFFREY YAMAMOTO

JEHAN ENTERPRISES LLC
1504 BAY RD.
3308
MIAMI BEACH, FL

JEI, JEI

JEM 2022 RETAINED ANNUITY TRUST DATED
1-24-2022 STEVE GRAY, TRUSTEE
4342 MANNING LANE
DALLAS, TX  75220

JENEA ELDER

JENEA WILLIFORD

JENKINS , NORMAN

JENKINS, ANDRE

JENKINS, DERRICK

JENKINS, HALLE

JENKINS, KEITH

JENKINS, RAYMOND

JENKINS, ROJERICK

JENNE WIRSTLIN

JENNIFER ENG

JENNIFER HAN

JENNINGS , AUSTIN

JENNINGS, ANDRE

JENNINGS, TESSA

JENNY LIM

JENNY SALAZAR

JENSEN LI

JENSEN, LEIF

JENSEN, SEAN

JENY RAMIREZ

JEON, JOSHUA

JEOROME, TYRONE

JEREMY LYNCH

NAME AND ADDRESS ON FILE

JERRY BOMAN

JERRY QIN

JESS, KAILEY

JESS, KAILEY

JESS, KAILEY

JESSE ABSHIRE

JESSICA MCDONALD

JESSIE JONES

JETER, JAMES

JETTE, CARLA

JETTER, ROBERT

JEWUSIAK , KYLE

JFROG INC.
270 E CARIBBEAN DR
SUNNYVALE, CA  94089

JHARI PONDER

JIA, CHRISTINA

JIANGSU SNAIL ZHIXING TECHNOLOGY CO. ,
LTD
NO. 99, YANCHANG ROAD, HUI SHAN
DISTRICT
JIANSU PROVINCE
WUXI CITY
CHINA

JIAXING XINGCHENG ELECTRONICS CO., LTD
NO 268 YUNSI WEST ROAD
JIASHAN ZHEJIANG PROVINCE
DAYUN  314100
CHINA

JIE LIU

JIEYANG WENG

JIGSAW
6202 ROCKY SPRINGS RD
NOLENSVILLE, TN  37135

JIHO YUN

JILL YEE

JIM COWLES

JIM MUTRIE

JIMENEZ , RANDY

JIMENEZ,  VANESSA

JIMENEZ, GABRIEL

JJ BITOVE

JJ RENTALS
3206 E MILWAUKEE STNOT ANSWERED
JANESVILLE, WI

JMI SPORTS LLC
546 E MAIN STREET, FIRST FLOOR
LEXINGTON, KY  40508

JMI
546 E. MAIN ST, 1ST FLOOR
LEXINGTON, KY  40508

JNT SCOOTERS LLC
1137 SOUTH CEDAR AVE
OWATONNA, MN

NAME AND ADDRESS ON FILE

JOB, LARRY

JOC & ITX BIKE MANAGEMENT LLC
7448 GREENHAVAN DR.
APT 189
SACRAMENTO, CA

JOEL AYLLON

JOEL HOLST

NAME AND ADDRESS ON FILE

JOELLA LEFKOVITS

JOHAN, KENNY

JOHN BITOVE

JOHN BROWN

JOHN GODWIN

JOHN GRABLE

JOHN MARK LUCAS, TRANSPORTATION
PROGRAMS MANAGER
511 WASHINGTON AVE. SE, SUITE 300
MINNEAPOLIS, MN  55455

JOHN PEARLEY HUFFMAN

JOHN RADICH

JOHN WACHUNAS

JOHNATHAN PAUL

JOHNS, CHRISTOPHER

JOHNS, ISAIAH

JOHNSON , JACQUELINE

JOHNSON , MIKEL

JOHNSON , OWEN

JOHNSON COUNTY
PO BOX 794
CLARKSVILLE, AR  72830

JOHNSON, ANTHONY

JOHNSON, CHANEL

JOHNSON, CHRISTOPHER

JOHNSON, CLINT

JOHNSON, CODY

JOHNSON, DEDRICK

JOHNSON, DENISE

JOHNSON, DESIRAE

JOHNSON, DOMINIQUE

JOHNSON, ERIC

JOHNSON, ERIC

JOHNSON, EVERETT

JOHNSON, GABRIEL

JOHNSON, GLENN

JOHNSON, HOLLY

JOHNSON, HOWARD

JOHNSON, JOANNA

JOHNSON, JOSHUA

JOHNSON, KELLI

JOHNSON, KENDALL

JOHNSON, LASALLE

JOHNSON, MELVIN

JOHNSON, MICHAEL

JOHNSON, NIKKI

JOHNSON, ROGERS

JOHNSON, SPENCER

JOHNSON, SPENCER

JOHNSON, TIMOTHY

JOHNSON, TIMOTHY

JOHNSON, TRAE

JOHNSON, TRU

JOHNSON, XAVIER

JOHNSTON, JAMES

JON OSUNA
C/O PARRIS LAW FIRM
ATTN R REX PARRIS
43364 10TH ST W
LANCASTER, CA  93534

NAME AND ADDRESS ON FILE

JONATHAN ADLER

NAME AND ADDRESS ON FILE

JONATHAN COHEN

JONATHAN KOELE

JONATHAN SHORT

JONATHAN ZWEIG

JONES, ANDRE

JONES, BILLY

JONES, CODY

JONES, CONNOR

JONES, DARIN

JONES, DEDRICK

JONES, DERRICK

JONES, JAMES

JONES, JARELL

JONES, JEFF

JONES, KAYMEON

JONES, LATOYA

JONES, LAVONNA

JONES, LLOYD

JONES, MARCELL

JONES, MICHAEL

JONES, MORGAN

JONES, NIKKO

JONES, NYALAH

JONES, ORA DENISE

JONES, PHILLIP

JONES, ROYAL

JONES, RYAN

JONES, SEAN

JONES, SHANTRELL

JONES, TARION

JONES, TAYVEON

JORDAN AQUINO

JORDAN HANDELAND

JORDAN HILL

JORDAN, CARL

JORDAN, JALEN

JORDAN, ROMELLO

JOSE ACAIN

JOSE BUSTAMANTE

JOSE DE ABREU

JOSE LUIS CARRILLO

JOSE MENDOZA

JOSE SANCHEZ

JOSEPH LAMUSGA

JOSEPH MAGBY

JOSEPH RE

JOSEPH REHANEK

JOSEPH, MARCUS

JOSHUA GONZALEZ

JOSHUA SELFRIDGE

JOSHUA VAN PATTER

JOY RIDE AUTO RENTALS
6826 SOMERSET BLVD
PARAMOUNT, CA

JOYCE, KASEY

JOYCE, KASHANIERA

JOYCE, SAM

JOYNER, GRANT

JOYNER, KEVIN

JOYNER, KEVIN

JOYNER, KEVIN

JP MORGAN - SKINNY LABS
GRACIE RANZZONI
PO BOX 182051
COLUMBUS, OH  43218-2051

JP SCOOTER AMUSEMENT LLC
1520 SOUTH 137TH EAST AVE
TULSA, OK

JPMORGAN CHASE BANK N.A.
GLOBAL TRADE OPERATIONS,  10420
HIGHLAND MANOR DRIVE, FLOOR 04
10420 HIGHLAND MANOR DRIVE, FLOOR 04
TAMPA, FL  33610-9128

JP-TECH/05
5519 PATSY ANNE DR
JACKSONVILLE, FL

JR CARTER

JUAN ARAOZ ALBORTA

JUAN RAMIREZ

JUDICATE WEST
1851 E 1ST ST, STE 1600
SANTA ANA, CA  92705.

JUKNEVICIUS, MANTAS

JULIAN HICKS

JULIAN LANDEN

JULIE BOTTS

JULIE KESLER

JULIUS, Q

JUNG, TAEHEE

JUNTING WANG

JUSDA SUPPLY CHAIN MANAGEMENT
21860 BAKER PKWY
CITY OF INDUSTRY, CA  91789

JUSTEN MALTINSKY

JUSTIN HALL

JUSTIN JOLLIFF

JUSTIN LABIAK

JUSTIN SAWYER

K&J MOBILITY
2005 RIVERSIDE DR
SOUTH BEND, IN

K, MATTHEW                          K, MONIE                          K, ROCKY

K37M LLC                           K4M, DSMACK                       KACALA, NATALIA
710 S JACKSON ST.
SEATTLE, WA

KAHN, ALLISON                      KAHN, RAOUL                       KAHN, ZACH

KAISER, JORDAN                     KAITLYN MURRAY                    KAIZEN GREEN CLEANING LLC
                                                                     403 CLAYTON LN
                                                                     ALEXANDRIA, VA  22304

KALASHNIKOV, DENIS                 KALEB HUDSON                      KALOGIANNIS, GABE

KALOGIANNIS, GABRIEL               KALYAR, MIAN ZULFIQAR             KAMAND LLC
                                                                     126 GETTYSBURG ROAD
                                                                     SAN ANTONIO, TX

KAMAR, KEVIN                       KAMOI, RYO                        KAMRANY, FAHIN
                                                                     C/O ARIAS SANGUINETTI WANG & TORRIJOS,
                                                                     LLP
                                                                     ATTN MIKE ARIAS
                                                                     6701 CENTER DRIVE WEST, 14TH FLOOR
                                                                     LOS ANGELES, CA  90045

KAMRANY, FAHIN                     KAMRON BATMANGHELICH              KANAWHA COUNTY
C/O MCGEE, LERER & ASSOCIATES                                        409 VIRGINIA ST. E
ATTN DANIEL MCGEE                                                    CHARLESTON, WV  25301
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

KANE, SARAH                        KANHIRUN, NATASHA                KANNER, RUSSEL

KANTEN, SETH                       KANTOR, HAYLEY                   KAPUR, PRATYUSH

KARA ASHBECK

KARANINA NOVOTNY

KARCH, ISABELLA

KAREN WANG TAN

KARIM KELEMAN

KARPINSKI, STEVE

KASEY JOYCE

KAT INDUSTRIES
1723 SW MEDFORD AVE
TOPEKA, KS

KATALARIS, KRISTOPHER
C/O WILSHIRE LAW FIRM
ATTN ARIELLA E PERRY
3055 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA  90010

KATALBAS, MARY GRACE

KATE GEREMIA

KATELYN ZELLEY

KATES, RAYNE

KATHRYN FERGERSON

KATJA MAX

KATZ, MICHAEL

KAUFMAN, BRANDON

KAUR, PRABHJOT

KAY COUNTY
201 S MAIN STREET, SUITE A
NEWKIRK, OK  74647

KAYA, MUVAFFAK

KAYE, ALVIN

KAYE, KAREN

KAYE, SARAH

KAYLA CHAVIS

KAYLA MEYER

KAZAKOV, ASSAF

KAZARIAN, GEVORG

KC INVESTMENT REAL ESTATE LLC
2601 DUCKCALL COURT
ELK GROVE, CA

KEARNEY COUNTY
PO BOX 207
MINDEN, NE  68959

KEARNEY, OSCAR

KECK, AUDREY

KEEGAN KILLIAN

KEHOE, DANNIE

KEITH MAYORAL

KELKAR, SWAPNIL

KELLER, JAMES

KELLER, JAMES

KELLER, WAYNE

KELLERMAN , CRAIG

KELLEY, JAMES

KELLY, CHRISTIAN
C/O SCRANTON LAW FIRM
ATTN JAMIE RETMIER
CONCORD, CA  94520

KELLY, CYNAMON

KELLY, JASMIA

KELLY, LATARSHA

KELLY, MAITLAND

KELLY, SHIHEEM

KELSEY RILEY

KEMME, MICHAEL

KEN MORALES

KENDAL PROSACK

KENEALLY, BRENDAN

KENLY, ALEXIS

KENNEDY, CYNDEE

KENNEDY, MICHELLE

KENNEDY, TAYLOR

NAME AND ADDRESS ON FILE

KENNETH YEE

KENNEY, TAYLOR

KENNON, JACKSON

KENNY, MARQUIS

KENNY, RICH

KENTUCKY AMERICAN WATER
P.O. BOX 6029
CAROL STREAM, IL 60197-6029

KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT KY 40620-0021

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601-2103

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY 40601

KENTUCKY LABOR CABINET
1047 US HWY 127 S STE 4
FRANKFORT, KY 40601

KENTUCKY LABOR CABINET
657 CHAMBERLIN AVENUE
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
GENERAL COUNSEL
P.O. BOX 5222
LEGAL SUPPORT BRANCH - BANKRUPTCY
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
P.O. BOX 1150
FRANKFORT, KY 40602-1150

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY 40601

KENYON, GARRETT

KEOUGH, JENNIFER

KERMANN VEILLARD

KERN COUNTY
1115 TRUXTON AVE.
BAKERSFIELD, CA 93302

KERRY FISCHER

KESER, PAUL

KEVIN CRUZ

KEVIN HAWKINS

KEVIN HEMBERGER

KEVIN HERNANDEZ

KEVIN LEE

KHALAD MAHMUD

KHALEEL, GEORGIA

KHALIA PARHAM

KHALIL BUTLER

KHAN, ASAD

KHEIFETS, MARK

KHOURI, MITCHELL

KHOURY , NICOLE

KIANNA HEDJAZI

KIDD, JOSEPH

KIKUSUI AMERICA INC
3625 DEL AMO BOULEVARD
SUITE 160
TORRANCE, CA  90503

KILBY, MICHAEL

KILGORE, AMANDA

KILLEBREW, KELSEY

KILLIAN, KEEGAN

KIM, DANIEL

KIM, DANIEL

KIM, HAEJO

KIM, HEEJAE

KIM, JESSIE

KIM, LOIS

KIM, RICHARD

KIM, VIN

KIM, YOUNGBEAN
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

KIM, YOUNGBEAN
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

KIMBALL, TIFFANY

KIMBERLY SMITH

KIMLER, CORBIN

KIMOPHA ENTERPRISES LLC
3701 MUNSON RD.
FALLS CHURCH, VA

KINARD, DANIEL

KINARD, ROBERT

KING COBRA OF FLORIDA, INC
2101 N PACE BLVD
FLORIDA, FL

KING COUNTY
KING STREET CENTER, 201 SOUTH JACKSON
STREET  710
SEATTLE, WA  98104

KING COUNTY
RECORDS & LICENSING SERVICES DIVISION
ATTN: SEAN BOUFFIOU
500 4TH AVE.
SEATTLE, WA  98104

KING, AIMEE

KING, CHARLES

KING, CONRAD

KING, CRISTAL

KING, DAWN

KING, JOHN

KING, KIEANA

KING, STANLEY

KING, TEN

KING, THOMAS

KINGBIRD, TANNAH

KINGG, PLATINUMN

KINGS DISCIPLE LLC
8325 TONAWANDA DRIVE
CHARLOTTE, NC

KINGSBERRY, DELONTE

KINGSLEY-JONES, STEPHEN

KINKOR CONSULTING
1161 CHERRY ST, STE C
SAN CARLOS, CA  94070

KINLEY, EDWARD

KINSTA INC.
8605 SANTA MONICA BLVD 92581
WEST HOLLYWOOD, CA  90069

KIRBY, BENJAMIN

KIRKPATRICK, GRACE

KISUN, NILESH

KITTSON LLC
1561 RUPERT RD
DECATUR, GA

KITURAH EDDINGTON

KIYOMI MIZUKAMI

KKMSELLER
21 THACKERY ST
PROVIDENCE, RI

KLAMATH COUNTY
305 MAIN STREET,  119
KLAMATH FALLS, OR  97601

KLATT PROPERTIES 1
(LANDLORD) BOB & JENNILEE KLATT
119 OAKLAND PARK AVE.
COLUMBUS, OH  43214

KLATT PROPERTIES 1
119 OAKLAND PARK AVE
COLUMBUS, OH  43214

NAME AND ADDRESS ON FILE

KNICKS, CASSIE

KNIGHT, JOHNNY

KNIGHT, MELVIN

KNIGHT, WILL

KNIGHTON, ALEC

KNOWLES, MECO

KNOX COUNTY
400 MAIN STREET
KNOXVILLE, TN  37901

KNOX, CLARENCE

KNOX, VANCE
C/O DOWNTOWN L.A. LAW GROUP
ATTN VANESSA FANTASIA
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

KO PUBLIC AFFAIRS, LLC
111 S. CALVERT STREET
SUITE 2820
BALTIMORE, MD  21202

KO, DERRICK

KOHLSAAT, DAN

KOHOUT, JUSTIN

KOLANJIAN, SEVAG

NAME AND ADDRESS ON FILE

KOMMRUSCH , STEVE

KONSTANTINO, ERIN

KONTUSH, IRYNA

KOOK, KYUNGMIN

KOONER, AMANDEEP

KOOZMAN, MARK

KOP, VUNG

KOPMAN, VLADISLAV

KOPPER, DUSTIN

KORB, ANDREA

KORBIN CLARK

KORI BURLINGAME

KORONA, KARA
C/O WOODLIEF & RUSH
ATTN BRIAN RUSH
3411 W FLETCHER AVE, STE B
TAMPA, FL  33618

KORY MEDEIROS

KOUASSI , NATHAN

KOVTUN, ILONA

KOZEL, ALEXANDRA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

KOZEL, ALEXANDRA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

KPMG LLP
3 CHESTNUT RIDGE RD
MONTVALE, NJ  07645

KRAICEK, JENNIFER

KRAPP, RICH

KRASNOW, EVELYN

KREINER, DEAF JOHN

KREUTER, JEFF

KRIDER, JACKSON

KRIDER, JACKSON

KRISHNAMURTHY, RAJ

NAME AND ADDRESS ON FILE

KRISTOPHER VAUGHT

KRISTY ERRICO

KROP, JONAH

KRUPNICK CAMPBELL MALONE ET AL, PA
IOTA TRUST ACCOUNT

KRUSE, JAKE

KUBIK, BENJAMIN

KUGAWA, SHOTA

KULUR, TIMUR

KUNA, SUJAY

KUPPLER, DANIEL

KUROVICS, GEORGE

KUSHNIRSKAYA , LUDMILA

KWAMENA ACQUAH

KY UTILITIES (POWER)
P.O. BOX 9001954
LOUISVILLE, KY  40290-1954

KYLE HAMANE

KYLE WALSH

KYNDELL GAGLIO

KYRIBA
4435 EASTGATE MALL
SUITE 200
SAN DIEGO, CA  92121

KYRIE, CASS

L, BIG

L, ED

L2 MEDIA & TECHNOLOGY, LLC
1336 N MOORPARK RD  248
THOUSAND OAKS, CA  91360-5224

LA BARRE MACHINE WORKS INC.
PO BOX 820148
PORTLAND, OR  97282-1148

LA JOLLA BUSINESS CENTER
(PROPERTY MANAGER) HOWARD
GREENBERG
P.O. BOX 126308
SAN DIEGO, CA  92112

LA JOLLA BUSINESS CENTER
PO BOX 126308
SAN DIEGO, CA  92112-6308

LA PENIA, PAUL JOHN

LA TECHS LLC
4065 MURIETTA AVE
SHERMAN OAKS, CA  91423-4648

LABORDE, BLANCA

LABORLAWCENTER, INC.
3501 WEST GARRY AVENUE
SANTA ANA, CA  92704

LACROIX, THOMAS

LACROSSE, GRACE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

LACROSSE, GRACE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

LACY, ERIC

LAFAYETTE PARISH
PO BOX 92590
LAFAYETTE, LA  70509

LAFLAMME, GARY

LAGER DATA, INC.
401 SMITH ST
BROOKLYN, NY  11231

LAGIICO, JASPER

LAI, ANDREW

LAI, DAVID

LAKE COUNTY
2293 N MAIN STREET
CROWN POIN, IN  46307

LAKE FOREST PARK
17425 BALLINGER WAY NE
LAKE FOREST PARK, WA  98155

LAKE, DREW

LAKE, JULIANNA

LAKESIDE PROPERTIES DEVELOPMENT, LTD
31000 AURORA ROAD
SOLON, OH  44139

LAKSHMI PATMARAJAH

LAM, FRANCIS

LAM, MICHELE

LAM, PHUONG

LAMB, AMANDA

LAMB, CARRIE

LAMB, JAMES

LAMBERT, ANTWAN

LAMBERT, ARMANI

LAMBERT, DALLAS

LAMUSGA, JOSEPH

LANCASTER COUNTY
555 S 10TH STREET
LINCOLN, NE  68508

LANCE WEINERT

LANDAIS, CHANTELLE
C/O DOWNTOWN L.A. LAW GROUP
ATTN IGOR FRADKIN
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

LANDEN, JULIAN

LANDRUM, TIM

LANE, CLAYTON

LANE, JAMES

LANG, CHARLES

LANGAN, JACK

LANGFORD, ANNA

LANGFORD, TANISHA

LANGFORD, YURIANA

LANGLEY, WILLIAM

LANIADO, NICOLE

LANIER, KYLER

LANKFORD, JOHN

LANNING, CHAD

LANSING BOARD OF POWER & LIGHT
P.O. BOX 13007
LANSING, MI  48901-3007

LANSING BOARD OF WATER & LIGHT
P.O. BOX 13007
LANSING, MI  48901-3007

LANTIGUA, ANTONIO

LAO, JOVELYN

LAPLANTE, DOUGLAS

LAPOINTE, AYLA

LAPOSATA, MARIA

LARA, MICHAEL

LARAMIE COUNTY
309 WEST 20TH STREET,  1300
CHEYENNE, WY  82001

LARAWAY, DAMMIEN

LARENA BURNETT

LARGE, ELLE

LARIMER COUNTY TREASURER
P. O. BOX 1250
FORT COLLINS, CO  80522-2336

LARIMER COUNTY
200 W. OAK STREET, SUITE 2100
FORT COLLINS, CO  80521

LARIVEE, MICHAEL

LARKIN, CHRISTOPHER

LAROCHE, ZACH

LARSEN, BRANDON

LARSEN, TREVOR

LARSON, BENJAMIN

LASKEY, LEASIA

LASKEY, LEASIA
C/O STEPLETON LAW LLC
ATTN RICH GABELMAN
7162 READING RD, STE 250
CINCINNATI, OH  45237

LASORSA AND ASSOCIATES
322 SILVER CREEK LANDING RD
SWANSBORO, NC  28584

LASSITER, TINA

LATHAM & WATKINS LLP
555 WEST FIFTH ST, SUITE 300
LOS ANGELES, CA  90013

LATHAM & WATKINS LLP
ATTN: HUGH MURTAGH
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

LATHRUM, RYAN

LATIMER, JAQUA

LATRACE, MAI-LYNN

LATTICE (DEGREE, INC)
LATTICE, PO BOX 207585
DALLAS, TX  75320

LAU, MICHAEL

LAU, TIMOTHY

LAURA BISHOP

LAURA ROSENBLUM

LAURELY DEFFIEUX

LAUREN GOODMAN

LAWLER, TIPHANI

LAWLOGIX, EQUIFAX WORKFORCE
SOLUTIONS LLC
11432 LACKLAND RD
SAINT LOUIS, MO  63146

LAWRENCE BLISS

LAWRENCE E. SCHWARZ AND ANN L.
SCHWARZ

LAWRENCE E. SCHWARZ AND ANN L.
SCHWARZ

LAWRENCE HOWARD

LAWRENCE, CARSON

LAWRENCE, DALLAS

LAWRENCE, MATTHEW

LAWSON, JASMIN

LAWSON, TYREK

LAY, WILLIE

LAYER, ELIJAH

NAME AND ADDRESS ON FILE

LC170 LLC
801 EAST HUMPHREY STREET
LAKE CRYSTAL, MN

LCIE CHINA CO., LTD (BUREAU VERITAS)

LE, BRITNEY

LE, KHANH

LE, PHONG

LEAD EDGE CAPITAL III, LP
ATTN: OPERATIONS, 96 SPRING ST FL 5
NEW YORK, NY  10012-3923

LEAGUE
225 KING ST W, STE 800
TORONTO, ON  M5V 3M2
CANADA

LEAH SHAMOUNI

LEAH WILSON

LEAL, NATHALIE

LEANN, MELISSA

LEANNA LILLY

NAME AND ADDRESS ON FILE

LEATHERMAN, SHAWNA

LECOUNT, DANA

LEDBETTER, DAQUAN

LEE, CONNOR

LEE, HARRISON

LEE, HARRISON

LEE, JAMEL

LEE, JAMES

LEE, JOE

LEE, KEVIN

LEE, LJ

LEE, MEGAN

LEE, MELAINE

LEE, MELVIN

LEE, MICHAEL

LEE, MICHAEL

LEE, NORMAN

LEE, PAUL
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

LEE, PAUL
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

LEE, SHANNON

LEE, TZU-WEI

LEE, WILLIAM

LEE, ZIVAGO

LEEKS, ERIC

LEFEVRE, PATTY

LEFKO, JAMES

LEFTWICH, SHIRLETA

LEGAL MANAGEMENT ADVISORY, S.L.
CALLE DEL MONTE ESQUINZA
MADRID  28010
SPAIN

LEGARZA, JESS

LEHI CITY CORPORATION
CITY OF LEHI, 153 N 100 E,
LEHI, UT  84043

LEIBOVICH MEDIA LTD.
ISRAEL

LEIMBACH, MELISSA

LEIVA, KATHY
C/O DARREN RICHIE ESQUIRE ROBERT
SMITH
222 NORTH CANON DRIVE, 201
BEVERLY HILLS, CA  90210

LELAND BUTMAN

LEMASTER, STEPHEN
C/O ORANGE COUNTY HEADQUARTERS
4590 MACARTHUR BLVD, STE 650
NEWPORT BEACH, CA  92660

LEMUS, CARLOS
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

LEMUS, CARLOS
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

LEMUS, WILLY

LENARD, CALEB

LENDL PUNZALAN

LENOIR COUNTY
101 NORTH QUEEN STREET
KINSTON, NC  28501

LEON COUNTY TAX COLLECTOR
DORRIS MALOY, LEON COUNTY TAX
COLLECTOR,  P.O. BOX 1835
P.O. BOX 1835
TALLAHASSEE, FL  32302

LEON COUNTY
P.O. BOX 1835
TALLAHASSEE, FL  32302

LEON, EDWYN

LEON, JAMES

LEON, JONATHAN

LEONARD, KIMBERLY
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

LEONARD, KIMBERLY
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

LEONARDO RAZURI

LERMA GROVER LAW IN TRUST FOR GREG
AND V. GAIL LANE
JOHN LERMA, LERMA GROVER LAW,  3045 E.
COPPER POINT DRIVE,
3045 E. COPPER POINT DRIVE,
MERIDIAN, ID  83642

LESLIE LOPEZ

LESSONLY, INC.
1129 EAST 16TH STREET
INDIANAPOLIS, IN  46202

LETHIG, SAMMANTHA
C/O BRYAN A. SUNISLOE
66 MARKET STREET
MOUNT CLEMENS, MI  48043

LETT, TAMARA

LEVAR HOLMAN

LEVIN, ELLIOTT

LEVY, MAURICE

LEW, G

LEWANDOWSKI, CATHERINE

LEWANDOWSKI, JACOB

LEWIS , ORLANDO

LEWIS BRISBOIS BISGAARD & SMITH LLP
1180 PEACHTREE STREET NE, SUITE 2900,
ATLANTA, GA 30309

LEWIS, ARMAND
C/O C.E. BYANT LAW FIRM
ATTN CLARENCE BRYANT
LOS ANGELES, CA  90064

LEWIS, AZAAN

LEWIS, CHRIS

LEWIS, RASHUNN

LEXINGTON FAYETTE URBAN COUNTY
GOVERNMENT
LEXINGTON FAYETTE URBAN COUNTY
GOVERNMENT ,  101 EAST VINE STREET
SUITE 700
101 EAST VINE STREET SUITE 700
LEXINGTON, KY  40507

LEXINGTON REVENUE
200 E. MAIN STREET
LEXINGTON, KY  40507

LI, JIUHE

LI, NANCY

LI, RICK

LI, WENLIN

LI, YINGCHUN

LIBERANT, ASSAF SAMUEL
C/O BD&J PC
ATTN MARK J BLOOM
9701 WILSHIRE BLVD, 12TH FL
BEVERLY HILLS, CA  90212

LIBERMAN, KEVIN

LIBERTY MUTUAL CANADA
181 BAY ST. 900
TORONTO, ON  M5J 2T3
CANADA

LIBERTY MUTUAL FIRE INSURANCE
COMPANY
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY MUTUAL INSURANCE COMPANY
100 LIBERTY WAY
ATTN PAYMENT PROCESSING BC
DOVER, NH  03820

LIBERTY MUTUAL INSURANCE COMPANY
ATTN PAYMENT PROCESSING BC
100 LIBERTY WAY
DOVER, NH  03820

LIBERTY MUTUAL
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY SURPLUS INSURANCE
CORPORATION
175 BERKELEY STREET
BOSTON, MA  02116

LICHT, KATHY

LIFEOBSTACLES
1619 MONTANA AVE NE
WASHINGTON, DC

LIFT MAX
(OWNER) RICHARD PARAMO
611 WEST OLYMPIC BLVD
MONTEBELLO, CA  90640

LIFT MAX
611 W OLYMPIC BLVD
MONTEBELLO, CA  90640

LIGGINS, GEORGE

LIGHTVC LTD

LIHAN, SARAH

LIKE EAGLES LLC
20855 KNOTT ROAD
BEND, OR

LILES, GARY

LILLARD, RODRIGUEZ

LILVON, 25

LIMITLESSCONNECTIONS
5050 PINECREST CIRCLE
TEXARKANA, AR

LIN, CHING NI

LIN, EMERSON

LINCOLN COUNTY
300 S DREW ST  106
STAR CITY, AR  71667

LINCOLN, CAITLYN

LINCOLN-HILL PARTNERS
5150 ALVERA DRIVE
HOLLADAY, UT  84117

LINDBERG EQUITY & MANAGEMENT GMBH
CUVILLIESTRASSE 14
BERLIN
GERMANY

LINDQUIST, JOURDAN

LINDROTH, CLINT

LINDSAY BROWN

LINDSAY, PAUL

LINDSLEY, TYRA

LING, YIBO

LINGO
8800 VENICE BLVD
STE. 217
LOS ANGELES, CA  90034

LINH HOANG, PHUONG

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LINN, JULIE

LINN, JULIE

LIOU, YONGCHIA

LIPPINCOTT, BRENT

LIPPS , ERIC

LIPTAK, JUSTINA

NAME AND ADDRESS ON FILE

LISA CASEY

NAME AND ADDRESS ON FILE

LISA TANURY

LISTOKIN, NAOMI

LISUARDI, GIO

LITTLE MOON, RICHARD

LITTLE, ALYSHA

LITTLE, MEKHI

LITTLER MENDELSON PC
PO BOX 207137
DALLAS, TX 75320-7137

LITTLETON, DEMUNYEL

LIU, CHUN YEN

LIU, FONG

LIU, PHILIP

LIVING THAT DREAM LLC
7321 SANTA FE DR
OVERLAND PARK, KS

LIVINGSTON INTERNATIONAL, INC.
150 EAST PIERCE ROAD
SUITE 500
ITASCA, IL 60143

LKS CUSTOM TS
76 HOLLISTER STREET
PITTSFIELD, MA

LLANES, ARTURO

LLOYDS, CHUBB; COALITION
30 BATTERSON PARK ROAD
FARMINGTON, CT 06032

LLOYDS, CHUBB; COALITION
55 2ND ST, SUITE 2500
SAN FRANCISCO, CA 94105

LLOYDS, CHUBB; COALITION
P.O. BOX 5105
SCRANTON, PA 18505

LM HOLDINGS SLC, LLC
(LANDLORD) JOHN PAGE
5846 SOUTH HOLLADAY BLVD
SALT LAKE CITY, UT 84121

LM HOLDINGS SLC, LLC
5846 SOUTH HOLLADAY BLVD
SALT LAKE CITY, UT 84121

LMTS MANAGEMENT S.AR.L.
7, RUE ROBERT STUMPER
LUXEMBOURG L-2557
LUXEMBOURG

LO, KEVIN

LOACHAPOKA WATER AUTHORITY
4742 CO RD 188
LOACHAPOKA, AL 36865

LOBE, SHAY

LOCA, LALA

LOCELSO, ARIANNA

LOCKE, JORDAN

LOCKHART, JASON

LOCKHART, MALCOLM

LOCKHEART, JUTON

LOGAN LAMB

LOGAN, NICK

LOGIK SYSTEMS, INC
548 MARKSET ST, PMB 40135
SAN FRANCISCO, CA 94104

LOGISTICS, TRANSPORTATION, AND
PARKING
THE UNIVERSITY OF MICHIGAN
523 S. DIVISION STREET
ANN ARBOR, MI 48104

LOHMANN, NICHOLAS

LOHRBACH, ISAIAH

LOHRIG, COREY

LOJO PROPERTIES, LLC
LOJO PROPERTIES LLC  C/O TOK
COMMERCIAL,  2ND FLOOR
2ND FLOOR
BOISE, ID  83702

LOKALISE INC
3500 SOUTH DUPONT HIGHWAY,
SUITE BZ-101,
DOVER, DE  19901

LOL, COOL

LOMAX, WILLIAM

LONDRES, AMADOR

LONE, PROVO

LONG, ALEX

LONG, DEVIN

LONG, JASON

LONGO, MATIAS

LONGSHAW, ERIK
C/O GOODRICH AND GEIST PC
3634 CALIFORNIA AVE
PITTSBURGH, PA  15212

LONY, LEBRON

LONY, NYA

LOO, JOSHUA

LOOP, KATHRYN

LOPES, BRUNO

LOPEZ VARO, ROBERTO

LOPEZ, ADAM

LOPEZ, ANAA

LOPEZ, ANGEL

LOPEZ, BEATRICE

LOPEZ, BRYAN

LOPEZ, CRISTIAN

LOPEZ, CYNTHIA

LOPEZ, GUS

LOPEZ, JACOB

LOPEZ, MONICA

LOPEZ, STEVEN

LOPEZ, ZERE

LOPICCOLO, AMY

LORD, ALEXANDRIA

LORNE, MORIA

LORUSSO, CHRISTINA

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES COUNTY
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES DEPARTMENT OF
TRANSPORTATION
C/O JOSE ELIAS, 100 SOUTH MAIN STREET,
10TH FLOOR
LOS ANGELES, CA  90012

LOS ANGELES DEPARTMENT OF
TRANSPORTATION
C/O JOSE ELIAS, PROJECT MANAGER ,  100
SOUTH MAIN STREET, 10TH FLOOR
100 SOUTH MAIN STREET, 10TH FLOOR
LOS ANGELES, CA  90012

LOTUS INTERNATIONAL COMPANY
6880 COMMERCE BLVD
CANTON, MI  48187

LOUIS BETZ & ASSOCIATES INC
13712 CHESTERSALL DR
TAMPA, FL  33624

LOUIS COHEN

LOUIS PAPPAS

NAME AND ADDRESS ON FILE

LOUISIANA DEPARTMENT OF REVENUE
P.O BOX 201
BATON ROUGE, LA  70821-0201

LOUISIANA STATE UNIVERSITY
LOUISIANA STATE UNIVERSITY
202 HIMES HALL
BATON ROUGE, LA  70803

LOUISVILLE/JEFFERSON DEPARTMENT OF
PUBILC WORKS AND ASSETS
444 SOUTH 5TH ST., SUITE 400
LOUISVILLE, KY  40202

LOUISVILLE-JEFFERSON COUNTY
P.O. BOX 35410
LOUISVILLE, KY  40232-5410

LOUSIANA STATE UNIVERSITY
3357 HIGHLAND ROAD
BATON ROUGE, LA  70802

LOUX, TYLER

LOVE, ASHLEY
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

LOVE, ASHLEY
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

LOVE, JUSTIN

LOVERN, CARLEEN

LOVOS, JUAN

LOVOS, VIOLETA

LOWE, MILES

LOZANO, CANDIANO

LOZANO, CANDIANO

LOZANO, CHRISTOPHER
C/O DOWNTOWN L.A. LAW GROUP
ATTN HOVHANNES BAYBURTSKI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

LOZANO, JOSE

ERS WASTE MANAGEMENT
5500 PEARL STREET
ROSEMONT, IL  60018

LTL ATTORNEYS LLP
300 S GRAND AVE, 14TH FL
LOS ANGELES, CA  90071

LU, BENJAMIN

LUCAS , EICCA

LUCAS, AMONTAE

LUCAS, JAMES

LUCIANA BAIGUN

LUCIANO, JEFFREY

LUCID HOLDINGS INC
365 CANAL ST, STE 3100
NEW ORLEANS, LA  70130-6509

LUCID TRUTEE SERVICES LIMITED AS
COLLATERAL AGENT
6TH FLOOR, NO. 1 BUILDING 1-5, LONDON
WALL BUILDINGS
LONDON

LUDD, DOMINICK

LUDD, DOMINICK

LUDWIG, RICHIE

LUEBKE FAMILY PARTNERSHIP
(PROPRTY MANAGER) MARK ZAMEL
3492 WILD LILAC ROAD, SUITE 323
THOUSAND OAKS, CA  91360

LUEBKE FAMILY PARTNERSHIP
3492 WILD LILAC ROAD, SUITE 323,
THOUSAND OAKS, CA  91360

LUEDEMAN, ERIKKA

LUEDKE, MATTHEW

LUGO, FELIX

LUIS BAEZA

LUIS RAMIREZ

LUITWIELER, MARK

LUKE MORYL

LUKE NYSEN

LUMEN STRATEGIES ARIZONA
4813 E FLOWER ST
PHOENIX, AZ  85018

LUNA , EDDIE

LUNA, ANDREW

LUNDBAEK, OSKAR

LUO, NUOHAN

LUTZ, GREYSON

LUXION, INC.
LUXION, INC. , 15143 WOODLAWN AVE,
TUSTIN,, CA  92782

LY, PETER

LY, THIEM

LYLE GILLIS

LYNCH, JEREMY

LYNCH, STEPHANIE

LYON, COLEMAN

LYON, JOSH

LYONS, STEWART

LYONS, TERELL

M&J CRUZ AUTO REPAIR CENTER LLC
1025 ELIZABETH AVE
ELIZABETH, NJ

M, ALEKSIE

M, AMARYE

M, B

M, DAN

M, KAL

M, KRISTO

M, NEL

M, RYAN

MAAS, ANDREW

MABREY, AJEE

MACDONALD, JAKE

MACDONALD, SHAND

MACE, KECHAY

MACH 1 GLOBAL, OMNI LOGISTICS
950 W ELLIOT RD, STE 212, TEMPE, AZ 85284

MACIAS, BRIAN

MACIAS, ROBERTO

MACIK, LIAM

MACK, CHRISTINE

MACK, QUINTIN

MACK, ROBERT

MACK, ROBERT

MACKLIN, JALEON

MACKNEER, RICHARD

MACMILLAN , TYLER

MACNETT, RICHARD

MACOR, BRANDEN
C/O DOWNTOWN L.A. LAW GROUP
ATTN TIMOTHY GHOBRIAL
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

MACY, MONY

MACYS , DEBORAH

MAD ACTION LLC
3064 ENDICOTT COURT
WALDORF, MD  20602

MADAEEN AL DOHA TRADING AND
CONTRACTING
AL JAZEERA TOWER 10TH FLOOR, 61
CONFERENCE STREET
WEST BAY
DOHA
QATAR

MADAY, BRITTANY J

MADDOX, DEVIN

MADE PERSONAL LIMITED
KILCULEEN INDUSTRIAL ESTATE
KILCULLEN CO
KILDARE
IRELAND

MADISON, KEHINDE

MADOYAN, HAIK

MAERSK CUSTOMS SERVICES USA INC.
VANDEGRIFT,  SUITE 600
SUITE 600
CLARK, NJ  07066

MAG & CO FBO FIDELITY BLUE CHIP
GROWTH COMMINGLED POOL
MAG & CO. C/O BROWN BROTHERS
HARRIMAN & CO., ATTN: CORPORATE
ACTIONS VAULT 140 BROADWAY
NEW YORK, NY  10005-1108

MAG & CO FBO FIDELITY SECURITIES FUND:
FIDELITY BLUE CHIP GROWTH FUND
MAG & CO. C/O BROWN BROTHERS
HARRIMAN & CO., ATTN: CORPORATE
ACTIONS VAULT 140 BROADWAY
NEW YORK, NY  10005-1108

MAGALLAN, HUMBERTO

MAGANA, LORNA
C/O THE NOVAK LAW FIRM
ATTN SEAN M. NOVAK
8383 WILSHIRE BOULEVARD, SUITE 634
BEVERLY HILLS, CA  90211

MAGDALENE NOEL

MAGEE, COVAN

MAGEE, COVAN

MAGH, ALVIN

MAGNI, JACOPO

MAGRINA, JOSEPH

MAH, BRANDON

MAHARAJ, LESH

MAHESH MUTNURU

MAHESHWARI, DEVON

MAHINDRA OVERSEAS INVESTMENT
COMPANY (MAURITIUS) LTD.
200 PAGE MILL RD STE 200
PALO ALTO, CA  94306-2062

MAHONEY, COLT

MAHONEY, EKUNDAYO

MAHONEY, MATTHEW

MAI, CHAD

MAIER FARM REPAIR
20162 ELMWOOD STREET
STERLING, CO

MAIL CODE 7959
PO BOX 7247
PHILADELPHIA, PA  19170-7959

MAIMO, JORGE

MAINE DEPT OF LABOR
54 STATE HOUSE STATION
AUGUSTA, ME  04333-0054

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME  04333-0017

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA, ME  04332-9107

MAINE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
39 STATE HOUSE STATION
BURTON M. CROSS BLDG, 3RD FL
AUGUSTA, ME  04333

MAITH, MALCOLM

MAJ, ERIK

MAJKUT, RICHARD

MAKBUL SHAIKH, MAHMAD

MAKVANDI, MOHAMMAD

MAKVANDI, MOHAMMAD

MALAK RAIHANI

MALBROUGH, GARY

MALDONADO, DANIEL

MALDONADO, MARIA GUADALUPE
C/O JOHNSON INJURY LAW
ATTN BOYD COOPER JOHNSON
33 BROOKLINE
ALISO VIEJO, CA  92656

MALDONADO, RAFAEL

MALDONADO, ROBERTO

MALEGANOS, JOHN

MALELLARI, FORTESA

MALEPEAI, TIMO

MALICHANH, AUSTIN

MALIK, ISHAN

MALLADI, ANASUYA

MALLEIN, ZACHARIAH

MALLON, ROBERT

MALLORY, JOSHUA

MALLORY, KENYA

MALONE, JAMES

MALONE, TREMAYLE

MALONE, VINCENT

MAMATZHANOV, NURBEK

NAME AND ADDRESS ON FILE

MAN, HAMBURGER

MANA, STEPHEN

MANASA BOLLAPALLY

MANATEE COUNTY
915 4TH AVE W
BRADENTON, FL  34205

MANIGAT JR, GABRIEL

MANISTEE CITY
70 MAPLE STREET
MANISTEE, MI  49660

MANN ENTERPISES
5109 59TH AVE
HYATTSVILLE, DC

MANSOOR, ROUSHANI

MANUEL EDWARD LOPEZ

MANUEL, JOREN

MANUS, JOSEPH
C/O DOWNTOWN L.A. LAW GROUP
ATTN STEVEN ROSS, ESQ.
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

MANZANARES , ELMER

MAO, WANTING

MAPBOX INC
740 15TH ST NW, 5TH FL
WASHINGTON, DC  20005

MAPBOX, INC.
740 15TH STREET NW
5TH FLOOR
WASHINGTON, DC  20005

MAPES, JEN

MARC HAUSMANN

NAME AND ADDRESS ON FILE

MARC NEWLIN

NAME AND ADDRESS ON FILE

MARCELLUS, MARK

MARCHESE, MICHAEL

MARCO MCCOTTRY

MARCUS RANCE

MAREHAM, ANTHONY

MAREHAM, ANTHONY

MARGARET FARRIS

MARGARET WIEDNER

NAME AND ADDRESS ON FILE

MARIA CASTORENO

NAME AND ADDRESS ON FILE

MARIA SANCHEZ

NAME AND ADDRESS ON FILE

MARICOPA COUNTY
PO BOX 52133
PHONIX, AZ  85072-2133

MARIN GARCIA, JONATHAN

MARIO CARBAJAL

MARION COUNTY
P.O. BOX 6145
INDIANAPOLIS, IN  46206-6145

MARION, KODY

MARION, KODY

MARISCAL HERNANDEZ, CESAR

MARK DE LAMARTER

MARK EBY

MARK, JULIA

MARKIEWICZ, MIKOŁAJ

MARKIT GROUP LTD
25 ROPEMAKER ST, ROPEMAKER PL, 4TH FL
LONDON  EC2Y 9LY
UNITED KINGDOM

MARKLE, PRESTON

MARKLEY, WILL

MARKLEY, WILL

MARKLEY, WILL

MARKO DELGADILLO

MARKOWITZ, HENRY

MARLA WESTERVELT

MARONIC, LAURA

MARPAN
222 EAST PERSHING STREET
TALLAHASSEE, FL  32301

MARPLE, CANDICE

MARQUARDT, SAMUEL

MARROW, JABARI

MARRYSHOW, DENIS

MARSBASED SL
RONDA GUINARDO 32, 2N 3A
BARCELONA
SPAIN

MARSH USA INC
ONE EMBARCADERO CENTER, STE 1300
SAN FRANCISCO, CA  94111

MARSH USA INC.
P.O. BOX 846112
DALLAS, TX  75284-6112

MARSHALL , BRYNALI

MARSHALL SCOOTS INC
2832 300TH STREET
MARSHALL, MN

MARSHALL, LEE

MARSHBURN, AUSTIN

NAME AND ADDRESS ON FILE

MARTIN, DAVID

MARTIN, HECTOR
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

MARTIN, HECTOR
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

MARTIN, JAXON

MARTIN, MELISSA

MARTINEAU, PETER

MARTINEZ VELASQUEZ, ANTHONY

MARTINEZ, ANGLE

MARTINEZ, ANTHONY

MARTINEZ, BABY

MARTINEZ, CLAUDIO

MARTINEZ, EDWIN

MARTINEZ, JOEL

MARTINEZ, JOSHUA

MARTINEZ, KATHERINE

MARTINEZ, URIAH

MARTINEZ, URIAH

MARTINJAK, FRANK

MARTINON, JUAN

MARTINS, NUNO

NAME AND ADDRESS ON FILE

MARY BETH TRAUTWEIN
C/O NYE, STIRLING, HALE & MILLER LLP
ATTN JONATHAN D MILLER
33 W MISSION ST, STE 201
SANTA BARBARA, CA  93101

MARYANNIS, CHRISTINA

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
500 NORTH CALVERT ST
BALTIMORE, MD  21202

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
DIVISION OF LABOR AND INDUSTRY
1100 N EUTAW LAW, RM 600
BALTIMORE, MD  21201

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
ANNAPOLIS, MD  21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
80 CALVERT ST
ANNAPOLIS, MD  21404-0466

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
PO BOX 466
ANNAPOLIS, MD  21404-0466

MARYLAND SALES AND USE TAX RET
PO BOX 17405
BALTIMORE, MD  21297-1405

MARYLAND STATE POLICE CENTRAL
RECORDS DIVISION
1711 BELMONT AVENUE BALTIMORE
WINDSOR MILL, MD  21244

MASETTI, ALEXANDER

MASON, MONI

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST
STE 900
BOSTON, MA  02114

MASSACHUSETTS DEPT. OF REVENUE
GENERAL COUNSEL
P.O. BOX 9564
BANKRUPTCY UNIT
BOSTON, MA  02114-9564

MASSACHUSETTS DEPT. OF REVENUE
PO BOX 7065
BOSTON, MA  02204-7065

MASSEY, MARLAN

MASSEY, MARLAN

MASSEY, RICHARD

MASSOUDI, BOBAK

MASTEL, KILLIAN

MASTER, PUNK

MASUVALLEY AND PARTNERS
9245 SKY PARK CT, STE 110
SAN DIEGO, CA  92123

MATAGORDA COUNTY
1801 7TH STREET
BAY CITY, TX  77414

NAME AND ADDRESS ON FILE

MATSUI, LUKE

MATT HARVEY

MATTHEW , BOOTH

MATTHEW BOLEY

MATTHEW FRAGALE

MATTHEW GIALICH

MATTHEW HAMBRO

MATTHEW KOPKO

MATTHEW MANN

MATTHEW SCHUMAIER

MATTHEWS , MARK

MATTHEWS, GERALD

MATTHEWS, HUNTER

MATTHEWS, KILLIAN

MATTHEWS, TARON

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MATUSZAK, MATT

MAUPIN, SHAYNE

MAUPIN, SHAYNE

NAME AND ADDRESS ON FILE

MAURER, SHANA

MAURICE HENDERSON

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MAXCY, WILLIAM

MAXFIELD, DEAN

NAME AND ADDRESS ON FILE

MAXIM, GEORGE

NAME AND ADDRESS ON FILE

MAXWELL, JOHN

MAXWELL, LAMAR

MAXWELL, RICHARD

MAXWELL, WYATT

MAY, DENA

MAY, ELIZABETH

MAY, TRISTAN

MAY, TYSON

MAYA, BRENDA

MAYEAUX, MATT

MAYER BROWN LLP
230 S LASALLE ST
CHICAGO, IL  60604-1404

MAYER, EMILY

MAYERS, KUANISHA

MAYES , DONALD

MAYES, ALYSSA

MAYESH, MOSHE

MAYFIELD, ANTONIO

MAYFIELD, HOWARD

MAYHEW, BRIA

MAYOR AND CITY COUNCIL OF BALTIMORE
200 N. HOLIDAY STREET
BALTIMORE, MD  21202

MAYORAL, KEITH

MAYORS OFFICE OF CAPITOL PROJECTS
ENGINEERING AND CONSTRUCTION
601 LAKESIDE AVENUE, ROOM 518
CLEVELAND, OH  44114

MAYORS OFFICE
229 MAIN ST
NASHUA, NH  03060

MAYORS OFFICE
CAMBRIDGE CITY HALL
410 ACADEMY ST
CAMBRIDGE, MD  21613

MAYORS OFFICE
CITY HALL
13 WEST ONEIDA ST
OSWEGO, NY  13126

MAYORS OFFICE
CITY OF ANNAPOLIS
160 DUKE OF GLOUCESTER ST
ANNAPOLIS, MD  21401

MAYORS OFFICE
CITY OF SALISBURY
125 NORTH DIVISION ST
SALISBURY, MD  21801

MAYORS OFFICE
CITY OF WHEELING
1500 CHAPLINE ST
WHEELING, WV  26003

MAYORS OFFICE
FULTON CITY HALL
1412 SOUTH FIRST ST.
FULTON, NY  13069

MAYORS OFFICE
OLD TOWN CITY HALL
265 MAIN ST
OLD TOWN, ME  04468

MAYORS OFFICE
ONE LARKIN CENTER, 3RD FLOOR
YORKERS, NY  10701

MAYS, SHAVONNE

MCA FINANCIAL GROUP LTD
4909 N 44TH STREET
PHOENIX, AZ  85018

MCADAMS, TODD

MCALOON, CHRISTOPHER

MCARTHUR, BRYANT

MCBRAYER PLLC 201 E MAIN ST, STE 900
LEXINGTON, KY  40507

MCBREARTY, CAROLINE

MCBRIDE, AMANDA

MCCAFFREY, ANDREW

MCCANN, MILES

MCCARTHY, GENE

MCCARTHY, PATRICK

MCCARTHY, QUINN

MCCAULEY, CHRIS

MCCLOSKEY, JANET

MCCLOSKEY, RAZ IEL

MCCOLLUM, NATASHA

MCCOOEY, SEAN

MCCORMICK, GARRISON

MCCULLOH, KEVIN

MCCULLOUGH, DERRICK

MCDANIEL, CHASE

MCDONALD , LESTER

MCDONALD, JESSICA

MCDONALD, ROBERT

MCDONOUGH, MEGAN

MCFARLAND, JACK

MCFAUL, ALEC

MCFEE, JERONTAI

MCGAUGHEY, PARKER

MCGEE , OLIVIA

MCGEE, CORY

MCGEE, ELIZABETH

MCGEE, JOSEF

MCGEE, TRAVIS

MCGONIGLE, MARINA

MCGRATH, SEAN

MCGRIFF, JUNIOR

MCHOLDER, CHRISTOPHER

MCJILTON, ZACK

MCKARKLE, WAYNE

MCKEE, MYK

MCKINLEY, TIFFANY

MCLAIN, MARCUS

MCLAUGHLIN, CONOR

MCLAUGHLIN, MARIE

MCLAURIN, DOMINOCK

MCLEAN , TREJORE

MCLENNAN COUNTY
PO BOX 406
WACO, TX  76703-0406

MCLOUGHLIN, BRYCE

MCMAHON, JACOB

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL  60680-7690

MCMILLAN, DAVID

MCMILLIAN, ADRIAN

MCNAMARA, FRANK

MCNEAL, JERMAINE

MCPHERSON, JAMES

MCQUAY, HORACE

MCQUAY, HORACE

MCQUEEN, DEANDRE

MEAD, TANNER

MEAHAN, ZACHARY

MEARES, VANDANA

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE, NC  28272-1063

MECKLENBURG COUNTY
3205 FREEDOM DRIVE, NO 3000
CHARLOTTE, NC  28202

MEDARIS, JACOB

MEDIANT COMMUNICATIONS, INC.
400 REGENCY FOREST DRIVE, SUITE 200
CARY, NC  27518

MEDIARADAR

MEDINA MONTE, JOHNNY

MEDINA, LISA

MEDLEY, JARQUIS

MEDRANO , LAUREN

MEDRANO MARTINEZ, ISAAC

MEGAN MCCARTHY

MEGAN SMITH

MEHRAN AHMADI

MEHTA, BHAWNA

MEI, VANESSA

MEILSTRUP, KATHRYN

MEISTERS, RYAN

MEJIA, ARIEL

MEJIA, GABRIEL

MELARA, JOSE

MELCHER, CHRIS

MELINDA HANSON

MELISSA CHEN

NAME AND ADDRESS ON FILE

MELTON, MICHAEL

MENDEZ, CHRIS

MENDOLA, TEAGUE

MENDOZA GARCIA, JOSE

MENDOZA, JOSE

MENDOZA, SHERYLLE

MENG-CHIEH WANG

MENNEFEE, DEVON

NAME AND ADDRESS ON FILE

MERCER INSURANCE COMPANY
633 WEST 5TH STREET, SUITE 1200
LOS ANGELES, CA  90071

MERCER, DEXTER

MERCHWIDE, INC.
3015 KILSON
SANTA ANA, CA  92707

MERCIER, JAMES

MERINO, STEVE

MERRILL, LISA

MERRITT, HASSIE

MERSON-WI, KYLE

MESSE FRANKFURT VENUE GMBH
LUDWIG-ERHARD-ANLAGE 1
FRANKFURT AM MAIN  60327
GERMANY

MESTLER, JUSTIN

MESUREUR, ARNAUD

META PLATFORMS, INC
1601 WILLOW RD
MENLO PARK, CA  94025

METECH RECYCLING INC
NICOLE PALACIO,  6200 ENGLE WAY
6200 ENGLE WAY
GILROY, CA  95020

METRO DEVELOPMENT, LLC
(LANDLORD) DAVID & SHELLEY SEIBERT
3242 ESTHER PLACE
BALTIMORE, MD  21224

METRO DEVELOPMENT, LLC.
3242 ESTHER PLACE
BALTIMORE, MD  21224

METROEXPRESS SERVICES, INC.

METROPOLITAN GOVERNMENT OF
NASHVILLE AND DAVIDSON COUNTY
TLC,  720 SOUTH 5TH STREET
720 SOUTH 5TH STREET
NASHVILLE, TN  37206

METTLEY, GARRETT

METZ, DEVIN

MEYER, NICHOLAS

MEYERDIRK , SARAH

MEYER-TOVES, FRANCOIS JEAN

MFN UNIQUE , AJA

MHS LEGACY GROUP INC
(LANDLORD) JIM RYAN
1060 CENTRAL INDUSTRIAL DRIVE
SAINT LOUIS, MO  63110

MHS LEGACY GROUP INC
1060 CENTRAL INDUSTRIAL DRIVE
SAINT LOUIS, MO  63110

MIAMI-DADE COUNTY
200 NW 2ND AVE.
MIAMI, FL  33128

MIAMI-DADE WATER AND SEWER
DEPARTMENT
PO BOX 026055
MIAMI, FL  33102-6055

MICHAEL BENCIC

MICHAEL BERKOVICH

NAME AND ADDRESS ON FILE

MICHAEL BUTLER

MICHAEL COVATO

MICHAEL DIXON DBA WIXON MILL LLC
4821 WOODLAWN DR, HYATTSVILLE, MD
20784
HYATTSVILLE, MD

MICHAEL DIXON DBA WIXON MILL LLC
4821 WOODLAWN DRIVE
HYATTSVILLE, MD  20784

MICHAEL DIXON

MICHAEL FOX

NAME AND ADDRESS ON FILE

MICHAEL HADDAD

MICHAEL J. KUHN

NAME AND ADDRESS ON FILE

MICHAEL MILLER

MICHAEL MULLIGAN

MICHAEL OLEARY

MICHAEL PERKINS

MICHAEL THOMPSON

MICHAEL VARNES

MICHAEL, DEAN

NAME AND ADDRESS ON FILE

MICHEL, JOHN

MICHELLE MARTELL

MICHELLE NEUMAYR

MICHELLE WHITZEL

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIVISION, MBT UNIT
PO BOX 30059
LANSING, MI 48909

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
PO BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPT. OF TREASURY
GENERAL COUNSEL
P.O. BOX 30168
COLLECTION/BANKRUPTCY UNIT
LANSING, MI 48909

MICHIGAN DEPT. OF TREASURY
P.O. BOX 30199
LANSING, MI 48909-7699

MICHIGAN STATE
426 AUDITORIUM ROAD
EAST LANSING, MI 48824

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
VICTOR OFFICE CTR
201 N WASHINGTON SQ
LANSING, MI 48913

NAME AND ADDRESS ON FILE

MICRORIDEZ LLC
16035 ACCOLAWN RD
ACCOKEEK, MD

MICROSOFT
PO BOX 842103
DALLAS, TX 75284-2103

MIDCAP FINANCIAL TRUST, AS COLLATERAL
AGENT
7255 WOODMONT AVENUE, SUITE 300
BETHESDA, MD 20814

MIDTOWN LOFTS, LLC
4500 PARK PLACE TERRACE NORTHEAST
MARIETTA, GA 30066

MIDVALE CITY CORPORATION
7505 SOUTH HOLDEN STREET
MIDVALE, UT 84047

MIKAILA, WAVE

MILAHA INTEGRATED MARITIME AND
LOGISTICS
QATAR

MILE HIGH WORKSHOP, INC
3795 E 38TH AVE STE A
DENVER, CO 80205

MILES, MAX

MILICEVIC, ADNAN

MILLER, BRYCE

MILLER, CHARLES

MILLER, CHARLEY

MILLER, CHRISTOPHER

MILLER, CODY

MILLER, COLTYN

MILLER, DANIEL

MILLER, DEENA

MILLER, DERRICK

MILLER, GEVON

MILLER, JEFFREY

MILLER, JOSHUA

MILLER, LUKE

MILLER, LYDIA

MILLER, MIA

MILLER, NICHOLAS

MILLER, SHAMEKIA

MILLER, WILLIAM

MILLIE, MARK

MILLIGAN, DAVONTE

MILLIS, JACE

MILLS, DALONTE

MILLUM, CAMPBELL

MILTON KEYNES COUNCIL

MILWAUKEE AREA
DONNELL RUSHING, CITY OF MILWAUKEE
ATTN: DPW ADMIN. DIVISION
841 NORTH BROADWAY, ROOM 501
MILWAUKEE, WI 53202

MINAMI TAMAKI

MINDOLJEVIC, MARIN

MINISTRY OF TRANSPORT, QA
LOTUS TOWER, CONFERENCE STREET
DOHA
QATAR

MINJIE NISBET

MINK, STEVEN

MINNEAPOLIS FINANCE DEPARTMENT
CITY OF MINNEAPOLIS RECEIVABLES, PO
BOX 77038
MINNEAPOLIS, MN 55480

MINNEAPOLIS TERRITORY
CITY OF MINNEAPOLIS PO BOX 77038
MINNEAPOLIS, MN 55480

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
MAIN OFFICE, GOLDEN RULE BLDG
85 7TH PLACE E, STE 280
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERT ST N
ST PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
PO BOX 64649
SAINT PAUL, MN 55164-0649

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN 55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
SAINT PAUL, MN 55164-0622

MINNESOTA DEPT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4040

MINNESOTA POLLUTION CONTROL AGENCY
7678 COLLEGE ROAD
BAXTER, MN  56425

MINNESOTA REVENUE
GENERAL COUNSEL
P.O. BOX 64564
COLLECTION DIVISION
ST. PAUL, MN  55164-0564

MINNESOTA REVENUE
P.O. BOX 64622
ST. PAUL, MN  55164-0622

MINNESOTA STATE UNIVERSITY, MANKATO
236 WIGLEY ADMINISTRATION CENTER,
MANKATO
MANKATO, MN  56001

MINOR, RANDALL

MIP V ONION PARENT LLC DBA LRS
HOLDINGS, LLC
PO BOX 4700
CAROL STREAM, IL  60197-4700

MIR, FARIDOON

MIR, JA

MIR, NIZAL

MIRANDA, MOISES

MIRANDA, QUINCY

MIRE, CREE

MISHLEAU, MIRANDA

MISHRA, ANOOP

MISHRA, SPANDAN

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI STATE TAX COMM
PO BOX 1033
JACKSON, MS  39215

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS  39225-2808

MISSON POSADA, BEATRIZ

MISSOURI DEPARTMENT OF REVENUE

MISSOURI DEPARTMENT OF REVENUE
GENERAL COUNSEL
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO  65101

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 3990
JEFFERSON CITY, MO  65105-3390

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI DEPT. OF REVENUE
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI STATE TREASURER –
UNCLAIMED PROPERTY DIVISION
301 W. HIGH ST., RM. 157
JEFFERSON CITY, MO  65101

MISSOURI STATE UNIVERSITY –
TRANSPORTATION SERVICES
901 S. NATIONAL AVE.
SPRINGFIELD, MO  65897

MISSOURI STATE UNIVERSITY
901 S NATIONAL AVE
SPRINGFIELD, MO  65897

MISTERSARO, MARCUS

MITCHELL AASTED

MITCHELL, BRANDON
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

MITCHELL, BRANDON
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

MITCHELL, EDWARD

MITCHELL, MATTHEW

MITCHELL, MATTHEW

MITCHELL, MAURICE

MITCHELL, NICHOLAS

MITCHELL, VERN

MITCHELL, WILLIAM

MITCHELL, WILLIAM

MITCHELLE CARINO

MITTAL, VARUN

MIX, ROBERT

MIXMAX, INC.
548 MARKET STREET, PMB 60764,
SAN FRANCISCO, CA  94104

MIXON, CODY

MK MULLIGAN ENTERPRISES LLC
5271 BROOK HOLLOW AVE.
BAY CITY, MI

MKHATED, WAKO

MOBILE MINI, INC.
MOBILE MINI SOLUTIONS, PO BOX 650882
DALLAS, TX  75265-882

MOBILE VENDING
2537 LACEY ANN AVE
SACRAMENTO, CA

MOBILITY DEPARTMENT
107 NORTH FRANKLIN STREET
TAMPA, FL  33602

MOBILITY WHEELS LLC
4514 WESTERN AVENUE KNOXVILLE TN
37921
KNOXVILLE, TN

MOBLEY, JEFFREY

MODGIL, MAHIR

MOELASI, EKERONA

MOGES, WELAY

MOGYOROSSY, ROBIN

MOHAMED , FARES

MOHAMED, SHERIFF

MOHAMMAD MESDAGHI

MOHAMMAD, XENA

MOHANTY, ASEEM

MOISES PAIEWONSKY

MOKUBA, GEDEON

MOLABANTI, VENKATA RAMANA

MOLE, NICHOLAS

MOLIN, LUCAS

MOLLER, BRIT

MOLLOCK, BARRY

MOLLOY, CORY

MOLLY FRAZIER

MOLZER, SAMANTHA

MOMABERD
561 LASWELL AVE
SAN JOSE, CA

MOMENTIVE INC
1 CURIOSITY WAY
SAN MATEO, CA  94403

MONCADA, ANGEL

MONDIE, DEMARLO

MONEY, JAY

MONGAR, JOSEPH

MONGRUE, THOMAS

NAME AND ADDRESS ON FILE

MONKEYBRAINS ISP
286 12TH STREET
SAN FRANCISCO, CA  94103

MONKEYBRAINS
286 12TH STREET
SAN FRANCISCO, CA  94103

MONROE COUNTY
100 W KIRKWOOD AVE
BLOOMINGTON, IN  47404

MONROE, SHELBY

MONROE, TERRYL

MONSTERS LTD.
B2, INDUSTRY STREET,  ZONE 5
QORMI  CBD 5030
MALTA

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
125 N ROBERTS
HELENA, MT  59601

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
1520 E 6TH AVE
HELENA, MT  59620-0901

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 200901
HELENA, MT  59620-0901

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
125 N ROBERTS, 3RD FL
HELENA, MT  59601

MONTANEZ , ALEX

MONTANEZ, ANGEL

MONTANO, JOSEPH

MONTENEGRO, ELIZABETH

MONTEREY COUNTY
PO BOX 891
SALINA, CA  93902-0891

MONTEREY GRAPHICS, INC
23505 CRENSHAW BLVD
SUITE 137
TORRANCE, CA  90505

MONTESALVO, JUSTIN

MONTGOMERY COUNTY DEPT OF
TRANSPORTATION
101 MONROE ST, 10TH FLOOR
101 MONROE ST., 10TH FLOOR
ROCKVILLE, MD  20850

MONTGOMERY COUNTY TREASURER
755 ROANOKE STREET. SUITE 1B
CHRISTIANBURG, VA  24073-3169

MONTGOMERY COUNTY
101 MONROE STREET, 2ND FLOOR
ROCKVILLE, MD  20850

MONTGOMERY COUNTY
400 N SAN JACINTO ST.
CONROE, TX  77301-2823

MONTGOMERY, CHAZ

MONTGOMERY, RYAN

MONTIJO, MARCUS

MONTY CASEY

MOODY, MALCOLM

MOON, BRIAN

MOORE , JESSICA

MOORE FLYERS LLC
231 RASA
SAN ANTONIO, TX

MOORE, ALAN

MOORE, AMARI

MOORE, ARTHUR

MOORE, DALTON

MOORE, JEREMEY

MOORE, JIMMY

MOORE, KRYSTALYNN

MOORE, LEONARD

MOORE, MICHAEL

MOORE, TABREEZE

MOORE, THOMAS

MOORE, WILLIAM

MOORES, D

MOORING, MARVIN

MORA, ERIK

MORA, FRANCISCO

MORA, MICHAEL

MORAIS, JANE
C/O RAPPOPORT, DEGIOVANNI & CASLOWITZ
ATTN STEPHEN M. RAPPOPORT
989 WATERMAN AVENUE
EAST PROVIDENCE, RI  02914

MORALES, ALBERT

MORALES, IRVING RAMIREZ
C/O BENDIT WEINSTOCK
ATTN WILLIAM L GOLD, ESQ
80 MAIN ST, STE 260
WEST ORANGE, NJ  07052

MORALES, LEO

MORALES, LOUIS

MORAN, RYAN

MORAVEC, HEATH

MORAVIA IT, LLC
223 E THOUSAND OAKS BLVD
SUITE 314
THOUSAND OAKS, CA  91360

MORENCY , JOSHUA

MOREY, BRENNEN

MORGAN , ALEX

MORGAN COWEE

MORGAN HAYES

MORGAN PRESLEY

MORGAN WILLIAMS

MORGAN, GLENN JAMES

MORGAN, KAYLEE

MORGAN, LEWIS & BOCKIUS LLP
1701 MARKET ST
PHILADELPHIA, PA  19103-2921

MORGAN, STEFAN

MORRIS, ANTHONY

MORRIS, JEFF

MORRIS, LOONEL

MORRIS, TROY

MORRIS, ZACK

MORRISON, ERIC

MORRISON, SPYDR

MORRISON, VALENTINO

MORROW SODALI LLC
333 LUDLOW ST, 5TH FL
STAMFORD, CT  06902

MORROW, EMERSON

MORROW, HADLIE

MORSE, ROBERT

MORSKATE, GEERT-JAN

MORTILLARO, FRANCESCO

MORTON , GARY

MORTON, JAMES

MORYL, LUKE

NAME AND ADDRESS ON FILE

MOSHE, ARJUNA

MOSLEY, ANTONIO

MOSLEY, CHRISTOPHER

MOSS ADAMS

MOSS, CHARLENE

MOSS, DAOUD

MOTA, GUSTAVO

MOTA, HIRAM

MOTTARET LLLC
55 E 59TH ST RM 15A
NEW YORK, NY  10022-1716

MR. CABINET MANUFACTURING INC.
(LANDLORD) CHIP GEFFRE
P.O. BOX 733
ASOTIN, WA  99402

MR. CABINET MANUFACTURING INC.
P.O. BOX 773
ASOTIN, WA  99402

MSDSONLINE INC DBA VELOCITYEHS
ACCOUNTS RECEIVABLE,  27185 NETWORK
PLACE
27185 NETWORK PLACE
CHICAGO, IL  60673

MSM PUBLIC AFFAIRS, LLC
792 E RADIANT RIDGE ST
MERIDIAN, ID  83642

MSU POLICE & PUBLIC SAFETY PARKING
DIVISION
MICHIGAN STATE UNIVERSITY
426 AUDITORIUM RD, ROOM 2
EAST LANSING, MI  48824

MTG DISPOSAL LLC
19 INDUSTRIAL WAY
SEEKONK, MA  02771-2011

MTG DISPOSAL LLC
A WASTE CONNECTIONS COMPANY
19 INDUSTRIAL WAY
SEEKONK, MA  02771-2011

MUCK RACK LLC
PO BOX 25510, MIAMI, FL 33102-5510

MUDD, LEANDRE

MUDD, LEANDRE

NAME AND ADDRESS ON FILE

MUELLER, LARS

MUHAMMAD , AL BASHIR

MUIED, YAMINAH

MUKAI, MATTHEW

MULHOLLAND, MICHAEL

MULLEN, DARIUS

MULLIGAN, KIM
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

MULLIGAN, KIM
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

MULLINS, KATHRYN

MULLUR, KAMALA

MULTNOMAH COUNTY TAX COLLECTOR
PO BOX 2716
PORTLAND, OR  97208-2716

MULTONOMAH COUNTY
P.O. BOX 2716
PORTLAND, OR  97208-2716

MUMTAZ, RANA

MUNIZZI, CARMEN

MUNN, JACK

MUNOZ, DAVID

MUNOZ, TONY

MUNRO, TOM
C/O LEEDER LAW
ATTN THOMAS H. LEEDER
8551 WEST SUNRISE BLVD., STE. 202
PLANTATION, FL  33322

MUNTA, SURAJ

MUQATTASH, THAIR

MURCHISON, AQUILLA

MURCIA, HILARY

NAME AND ADDRESS ON FILE

MURIEL RIVERA , ANGEL

MURILLO, RAUL

MURISON, LISA

MURPHY, AMY

MURPHY, MOLLY

MURPHY, STEVEN
C/O DOWNTOWN LA LAW GROUP
ATTN TIMOTHY GHOBRIAL
601 N VERMONT AVE
LOS ANGELES, CA  90004

MURPHY, TERRAN

MURPHY, WILLIAM

MURRAY, BYRON

MURRAY, HANSEN

NAME AND ADDRESS ON FILE

MUSKOGEE COUNTY
400 W BROADWAY ST.
MUSKOGEE  77401

MUSTARD LANE
305 7TH AVE, 17TH FL
NEW YORK, NY  10001

MVMS, S.A.
RUA MAESTRO LOPES GRACA, 18B
PRIOR VELHO  2685-346
PORTUGAL

MY WORLD RIDES
23595 145TH ROAD
RIVERDALE, NE

N&S JANITORIAL SERVICES, INC
1232 MARKET STREET,
SUITE 104
SAN FRANCISCO, CA  94102

N, ISAIAH

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
2090 US 70 HWY
SWANNANOA, NC  28778-8211

N.D. OFFICE OF STATE TAX COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

NAASIVE LLC
16 CUSHMAN RD
WHITE PLAINS, NY  10606

NADAV EINAV

NADINE CLERGE-LAMOUR

NAGYPAUL, JUSTIN

NAHMIAS, STEVEN

NAHRA, SAMUEL

NAILOR, DION

NAJOR, JASON

NAKAI, RYOSUKE

NANCE, GLENN

NANJING LAIKE ELECTRONIC TECHNOLOGY
CO. , LTD.
9 GAOHU ROAD, JIANGNING DISTRICT,
NANJING CITY, JIANGSU PROVINCE, CHINA

NAQVI, FARAAZ

NARDI, MICHAEL

NARISETI, HARSHAVARDHAN

NARRA SUBRAMANYAM, CHARAN

NASHVILLE AREA CHAMBER OF COMMERCE
500 11TH AVENUE NORTH
SUITE 200
NASHVILLE, TN  37203

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN  37230-5099

NASHVILLE MICROMOBILITY SERVICES LLC
718 THOMPSON LANE
SUITE 108 BOX 429
NASHVILLE, TN

NASSIR, YAQUB

NATALIE PEREZ

NAME AND ADDRESS ON FILE

NATHAN MORRIS

NATHAN NAYMAN

NAME AND ADDRESS ON FILE

NATHANIEL JUSTIN KAN REVOCABLE TRUST

NATHANIEL JUSTIN KAN

NAME AND ADDRESS ON FILE

NATICIA ACOSTA CABALLERO

NATION WIDE TECHNICIANS
86 WIRE ROAD
MERRIMACK, NH

NATIONAL ARBOR DAY FOUNDATION
211 N. 12TH ST., LINCOLN, NE, 68508

NATIONAL LEAGUE OF CITIES
NATIONAL LEAGUE OF CITIES ,  PO BOX
17425
PO BOX 17425
BALTIMORE, MD  21298-8240

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, PA
271 AVE OF THE AMERICAS, FLOOR 37
NEW YORK, NY  10020

NATRONA COUNTY
200 N CENTER ST.,  130
CASPER, WY  82601

NAUROY, HUGO

NAVARRETE, CARLA

NAVARRO, GLADYS
C/O WILSHIRE LAW FIRM, PLC
ATTN COLIN M. JONES
3055 WILSHIRE BLVD., 12TH FLOOR
LOS ANGELES, CA 90010

NAVEX GLOBAL INC
5500 MEADOWS RD, STE 500
LAKE OSWEGO, OR 97035

NAVIA BENEFIT SOLUTIONS
600 NACHES AVENUE SW
RENTON, WA 98057

NAVIGATORS
ONE HARTFORD PLAZA
HARFORD, CT 06155

NAZIR, ADIL

NAZIR, ASHLEY

NC DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640

NC DEPARTMENT OF REVENUE
PO BOX 871
RALEIGH, NC 27602

NC DEPT OF REVENUE
793 COUNTRY CLUB ROAD
ROCKY MOUNT, NC 27804

NDI USA
14718 RAYMER STREET, SUITE B. VAN NUYS,
CA 91405

NEAL, DAVONTAE

NEAL, ELIJAH

NEAL, TOMMY

NEBRASKA DEPARTMENT OF REVENUE

NEBRASKA DEPT OF ENVIRONMENTAL
QUALITY
1200 N ST, STE 400
PO BOX 98922
LINCOLN, NE 68509

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1111 O ST STE 205
LINCOLN, NE 68508

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE 69101-4200

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE 68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE 69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE 68102-1836

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508-1390

NECTAR COMMUNICATIONS LLC
100 MONTGOMERY ST, SUITE 1101
SAN FRANCISCO, CA 94104

NECTAR HR
729 N 1500 W
OREM, UT 84057

NEEDHAM, STEVEN

NEGASH, WALID

NELSON MULLINS RILEY & SCARBOROUGH LLP
1320 MAIN ST, 17TH FL
COLUMBIA, SC 29201

NELSON MULLINS RILEY & SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211

NELSON NYGAARD CONSULTING ASSOC., INC.
PO BOX 71181
CHICAGO, IL 60694

NELSON, AARON

NELSON, BRANDON
C/O ARIAS SANGUINETTI WANG & TORRIJOS, LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA 90045

NELSON, BRANDON
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA 90064

NELSONLLC
415 , E BREWSTER STREET
APPLETON, WI

NEPINI, MARKELL

NESBIT, SEAN

NEUFELD, WILLIAM

NEVADA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV 89101

NEVADA DEPARTMENT OF TAXATION
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV 89101

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV 89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV 89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV 89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV 89101

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S STEWART ST
STE 4001
CARSON CITY, NV 89701-5249

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
1818 COLLEGE PARKWAY STE 102
LAS VEGAS, NV 89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
3300 W SAHARA AVE STE 225
LAS VEGAS, NV 89102

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
555 E WASHINGTON AVE, STE 4200
LAS VEGAS, NV 89101

NEW DEAL ADVISERS
244 KEARNY
9TH FLOOR
SAN FRANCISCO, CA 94108

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH 03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH 03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
PO BOX 457
CONCORD, NH 03302-0457

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DRIVE
CONCORD, NH 03301

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
PO BOX 95
CONCORD, NH 03302-0095

NEW HANOVER COUNTY
PO BOX 18000
WILMINGTON, NC 28406

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
MAIL CODE 401-04L
401 E STATE ST
PO BOX 402
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA 3RD FL
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
PO BOX 389
TRENTON, NJ  08625-0389

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY DIVISION OF REVENUE
P.O. BOX 252
TRENTON, NJ  08625-0058

NEW MEXICO DEPT OF LABOR
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF LABOR
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO ENVIRONMENT DEPT
HAROLD RUNNELS BLDG
1190 ST FRANCIS DRIVE
STE N4050
SANTA FE, NM  87505

NEW MEXICO ENVIRONMENT DEPT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO TAXATION & REVENUE DEPT.
UNCLAIMED PROPERTY DIVISION
1100 SOUTH ST FRANCIS DRIVE
SANTA FE, NM  87504

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
PO BOX 25127
SANTE FE, NM  87504-5127

NEW MEXICO TAXATION AND REVENUE
1100 S ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW ORLEANS PARISH
1300 PERDIDO STREET, RM 1W15
NEW ORLEANS, LA  70112

NEW PENDEREL HOUSE
4TH FL 283, 288
HIGH HOLBORN
LONDON  WC1V 7HP
UNITED KINGDOM

NEW YORK CITY DEPARTMENT OF
TRANSPORTATION
55 WATER STREET, 9TH FLOOR  NEW YORK,
NY 10041

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK LEAGUE OF CONSERVATION
VOTERS EDUCATION FUND
30 BROAD STREET, 30TH FLOOR
NEW YORK, NY  10004

NEW YORK LIFE
NEW YORK LIFE INSURANCE AND ANNUITY
CORPORATION,  ROOM 252
ROOM 252
NEW YORK,, NY  10010

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BUILDING 9, ROOM 340
ALBANY, NY  12227

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
P.O. BOX 15163
ALBANY, NY  12212-5163

NEW YORK STATE DEPARTMENT OF
TAXATION
AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12240

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NEW/MODE
312 MAIN ST, 2ND FL
VANCOUVER, BC  V6A 2T2
CANADA

NEWBERRY, JEFF

NEWLIN, MARC

NEWSOME III, ISAIAH

NEWSOME, SETH

NEWTON, PATRICK

NEXT LEVEL PROPERTY GROUP
51 MORGAN LN
BIGELOW, AR

NFI INDUSTRIES, INC.
TRIAD 1828 2 COOPER ST
CAMDEN, NJ  08102

NG, WESTLEY

NGP SWITCHBACK II LLC
5949 SHERRY LANE, SUITE 1010
DALLAS, TX  75225-6532

NGP SWITCHBACK II LLC
5949 SHERRY LN STE 1010
DALLAS, TX  75225-6532

NGUYEN JR, THANH

NGUYEN, BAO

NGUYEN, CHAN

NGUYEN, DANIEL

NGUYEN, HAILEY

NGUYEN, MAI

NGUYEN, MINH (MICHAEL)

NGUYEN, NGOC

NHA TRAN

NHIEN VO

NI, CAROLYN

NICHOLAS DE KWIATKOWSKI

NICHOLAS FRANK
C/O ALEXANDER KRAKOW  GLICK LLP
ATTN MICHAEL S MORRISON
1900 AVE OF THE STARS, STE 900
LOS ANGELES, CA  90067

NICHOLAS FRANK
C/O WUCETICH & KOROVILAS LLP
ATTN JASON M WUCETICH
222 N SEPULVEDA BLVD, STE 200
EL SEGUNDO, CA  90245

NICHOLAS HILGER

NICHOLAS LOHMANN

NICHOLAS TORRES

NICHOLAS WASEMILLER

NICHOLAS, PAUL

NICHOLLS, JAKE

NICHOLS JR., LARRY

NICHOLS, BRIANA

NICHOLS, ERICA

NICHOLS, JUSTIN

NICHOLS, LARRY

NICHOLSON, ERICK

NICHOLSON, WILL

NICK DOYLE

NICOLA, JOHN

NAME AND ADDRESS ON FILE

NICOLE CARMELI

NAME AND ADDRESS ON FILE

NIEKERK, HENRY

NIELSEN MERKSAMER

NIEVES, ARNALDO

NAME AND ADDRESS ON FILE

NIKETAN PATEL

NIMER, MOHAMMED

NIMOCKS, SUZANNE

NAME AND ADDRESS ON FILE

NINEBOT (CHANGZHOU) TECH CO., LTD
16F-17F, BLOCK A, BLDG 3
18 CHANGWU MID RD
WUJIN DISTRICT
CHANGZHOU, JIANGSU  CHINA

NINEBOT
C/O DORSEY & WHITNEY LLP
ATTN WENDY M FENG

NISSIN INTERNATIONAL TRANSPORT U.S.A.
INC.
1540 W. 190TH ST.
TORRANCE, CA  90501

NITTANY VIEW PARTNERSHIP
(LANDLORD) WENDELL WILLIAMS
PO BOX 1186
STATE COLLEGE, PA  16804

NITTANY VIEW PARTNERSHIP
P.O. BOX 1186
STATE COLLEGE, PA  16804

NIVENS, SHARDAE

NIZNIK, ASHLEY

NJ DIVISION OF TAXATION
50 BARRACK ST
TRENTON, NJ  08608

NO WORRIES COMPASSION KITCHEN LLC
3852 MISSION BLVD

NO, BRIAN

NOBLE COUNTY
300 COURTHOUSE DR.
PERRY, OK  73077

NOGHREHKARBABOLI, OMEED

NAME AND ADDRESS ON FILE

NORMA INVESTMENTS LIMITED
COSTAL BLDG.
WICKHAMS CAY II, BOX
ROAD TOWN
TORTOLA  2221  VIRGIN ISLANDS

NORMAN KRIEGER INC.
C/O KENNETH I GROSS & ASSOC
ATTN KENNETH I GROSS
849 S BROADWAY, STE 504
LOS ANGELES, CA  91007

NORMAN KRIEGER, INC.
5000 E SPRING ST, STE 250
LONG BEACH, CA  90815

NORMAN, CURTIS

NORMAN, DANDRE

NORTH AMERICAN BIKESHARE ASSOCIATION
11 MAINI ST, STE 7
WESTBROOK, ME  04092-4737

NORTH CAROLINA DEPARTMENT OF
REVENUE
GENERAL COUNSEL
ATTN: BANKRUPTCY UNIT
P.O. BOX 1168
RALEIGH, NC  27602-1168

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O.BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 643
PITTSBURG, KS  66762

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
3200 ATLANTIC AVE
RALEIGH, NC  27604

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58505-0340

NORTH LAKES CENTER, LLC
(LANDLORD) NEAL CUMMINGS
P.O. BOX 1801
ROANOKE, VA  24008

NORTH LAKES CENTER, LLC
PO BOX 1801
ROANOKE, VA  24008

NORTHERN NEVADA MICRO-TRANSPORT LLC
3685 POMO DRIVE
RENO, NV

NORTHINGTON, DENNIS

NORTHINGTON, DENNIS

NORTHRUP, GAIGE

NORTHSTAR, XAVIER

NORTON ROSE FULBRIGHT CANADA LLP
222 BAY STREET, SUITE 3000
P.O. BOX 53
TORONTO, ON  M5K 1E7
CANADA

NOSE, KEN

NOT ANSWERED
1206 ANNHURST WAY APT E
BELCAMP, MD

NOT ANSWERED
134 E. LINDEN AVE. STE B
CHUBBUCK, ID

NOT ANSWERED
2852 WILMINGTON PIKE
DAYTON, OH

NOT YET NAMED, INCORPORATING NOW
68805 PEREZ ROAD UNIT F42, CATHEDRAL
CITY, CA 92234
PALM SPRINGS, CA

NOURIE BORAIE

NOYOLA, RICARDO

NTI SANTONI, INC

NUBIE, LACHE

NUECES COUNTY
PO BOX 2810
CORPUS CHRISTI, TX  78403

NUNES, NATACHA

NUNEZ, JAVIER

NUNEZ, ROBERTO

NUNN, ALAN

NUTH, CHAMBURI

NUTTALL, MATTHEW

NW NATURAL
PO BOX 6017
PORTLAND, OR  97228-6017

NYAMBOSE, THANDIWE

NYC DEPARTMENT OF FINANCE
GENERAL COUNSEL
66 JOHN STREET, ROOM 104
NEW YORK, NY  10038

NYC DEPARTMENT OF FINANCE
PO BOX 3644
NEW YORK, NY  10008-3644

NYC WATER BOARD
59-17 JUNCTION BLVD
QUEENS, NY  11373

NYDOT
55 WATER STREET, 9TH FLOOR
NEW YORK, NY  10041

NYSE MARKET (DE) INC
5949 SHERRY LN, STE 1010
DALLAS, TX  75225

O CONNOR, NIALL

OAKLAND UNIVERSITY
MICHAEL WADSWORTH,  456 PIONEER DRIVE
456 PIONEER DRIVE
ROCHESTER, MI  48309

OAKLEY, MISSY

OBLEEE LLC
2501 SLOAN DR
CHARLOTTE, NC

OBLUDA, DAN

OBRIEN, TOM

OCONNOR, PETER

OCONNOR, STEPHANIE

OCQMPO, BERNARDO

ODELL, CHRYSANNE

ODEMNS, RENARD

ODEMNS, RENARD

ODOM, LAURYL

ODONNELL, GRACE

OE, PJ

OFFICE DEPOT

OFFICE FOR SUSTAINABILITY
238 HARMON AVENUE
FAYETTEVILLE, AR  72701

OFFICE OF CITY CLERK
410 ABBOT ROAD, ROOM 100
EAST LANSING, MI  48823

OFFICE OF CITY CLERK
OFFICE OF CITY CLERK
2101 ONEIL AVE, RM 101
CHEYENNE, WY  82001

OFFICE OF CODE ENFORCEMENT
CITY OF ATHENS
94 COLUMBUS RD, UNIT 8C
ATHENS, OH  45701

OFFICE OF INTEGRATED DEVELOPMENT

OFFICE OF RESEARCH AND INNOVATION
HANNAH ADMINISTRATION BUILDING
426 AUDITORIUM RD
EAST LANSING, MI  48824-1046

OFFICE OF SECRETARY OF STATE OF
ALABAMA
PO BOX 5616
MONTGOMERY, AL  36130

OFFICE OF SECRETARY OF STATE OF
ARIZONA
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007

OFFICE OF SECRETARY OF STATE OF
ARKANSAS
STATE CAPITOL, STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE OF
CALIFORNIA
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY OF STATE OF
COLORADO
1700 BROADWAY, STE 200
DENVER, CO  80290

OFFICE OF SECRETARY OF STATE OF
CONNECTICUT
ATTN: CAPITOL OFFICE
PO BOX 150470
HARTFORD, CT  06115-0470

OFFICE OF SECRETARY OF STATE OF
FLORIDA
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SECRETARY OF STATE OF
GEORGIA
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SECRETARY OF STATE OF IDAHO
PO BOX 83720
BOISE, ID  83720

OFFICE OF SECRETARY OF STATE OF
ILLINOIS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SECRETARY OF STATE OF
INDIANA
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SECRETARY OF STATE OF IOWA
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SECRETARY OF STATE OF
KENTUCKY
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SECRETARY OF STATE OF MAINE
148 STATE HOUSE STATION
AUGUSTA, ME  04333

OFFICE OF SECRETARY OF STATE OF
MARYLAND
16 FRANCIS ST
ANNAPOLIS, MD  21401

OFFICE OF SECRETARY OF STATE OF
MASSACHUSETTS
MCCORMACK BLDG
1 ASHBURTON PLACE, 17TH FL
BOSTON, MA  02108

OFFICE OF SECRETARY OF STATE OF
MICHIGAN
MICHIGAN DEPARTMENT OF STATE
LANSING, MI  48918

OFFICE OF SECRETARY OF STATE OF
MINNESOTA
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN  55155-1299

OFFICE OF SECRETARY OF STATE OF
MISSISSIPPI
125 S CONGRESS ST
JACKSON, MS  39201

OFFICE OF SECRETARY OF STATE OF
MISSOURI
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SECRETARY OF STATE OF
MONTANA
PO BOX 202801
HELENA, MT  59620

OFFICE OF SECRETARY OF STATE OF
NEBRASKA
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SECRETARY OF STATE OF
NEVADA
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SECRETARY OF STATE OF NEW
HAMPSHIRE
STATE HOUSE ROOM 204
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SECRETARY OF STATE OF NEW
JERSEY
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SECRETARY OF STATE OF NEW
MEXICO
NEW MEXICO CAPITOL ANNEX N
325 DON GASPAR, STE 300
SANTA FE, NM  87501

OFFICE OF SECRETARY OF STATE OF NEW
YORK
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SECRETARY OF STATE OF
NORTH CAROLINA
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SECRETARY OF STATE OF
NORTH DAKOTA
600 E BLVD AVE DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SECRETARY OF STATE OF OHIO
180 E BROAD ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SECRETARY OF STATE OF
OKLAHOMA
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SECRETARY OF STATE OF
OREGON
900 COURT ST NE
CAPITOL ROOM 136
SALEM, OR  97310-0722

OFFICE OF SECRETARY OF STATE OF
RHODE ISLAND
82 SMITH ST
STATE HOUSE, ROOM 218
PROVIDENCE, RI  02903-1120

OFFICE OF SECRETARY OF STATE OF
SOUTH CAROLINA
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SECRETARY OF STATE OF
TENNESSEE
FIRST FL, STATE CAPITOL
NASHVILLE, TN  37243

OFFICE OF SECRETARY OF STATE OF TEXAS
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SECRETARY OF STATE OF UTAH
UTAH STATE CAPITOL COMPLEX, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SECRETARY OF STATE OF
VERMONT
128 STATE ST
MONTPELIER, VT  05633

OFFICE OF SECRETARY OF STATE OF
VIRGINIA
PO BOX 2454
RICHMOND, VA  23218

OFFICE OF SECRETARY OF STATE OF
WASHINGTON
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SECRETARY OF STATE OF WEST
VIRGINIA
BLDG 1, STE-157K
1900 KANAWHA BLVD, E
CHARLESTON, WV  25305-0770

OFFICE OF SECRETARY OF STATE OF
WISCONSIN
PO BOX 7848
MADISON, WI  53707

OFFICE OF SECRETARY OF STATE OF
WYOMING
2020 CAREY AVE
STE 600 & 700
CHEYENNE, WY  82002

OFFICE OF SPONSORED PROGRAMS
202 HIMES HALL
BATON ROUGE, LA  70803

OFFICE OF SUSTAINABILITY AND RESILIENCE
125 W MOUNTAIN STREET
FAYETTEVILLE, AR  72701

OFFICE OF TAX AND REVENUE
STEPHANIE JETER, SUPERVISORY REVENUE
OFFICER
COMPLIANCE ADMINISTRATION,
COLLECTION DIVISION
PO BOX 37559
WASHINGTON, DC  20013

OFFICE OF THE CITY ADMINISTRATOR
301 E HURON ST
ANN ARBOR, MI  48107

OFFICE OF THE CITY MANAGER
18 NORTH JACKSON STREET
PO BOX 5005
JANESVILLE, WI  53547-5005

OFFICE OF THE CITY MANAGER
23200 GRATIOT AVENUE
EASTPOINTE, MI  48021

OFFICE OF THE CITY MANAGER
301 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI  48708

OFFICE OF THE CITY MANAGER
723 LEWIS STREET
PO BOX 1449
STILLWATER, OK  74076-1449

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1 W OLD STATE CAPITOL PLAZA
STE 400
SPRINGFIELD, IL  62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

OFFICE OF THE MAYOR
110 WEST MAIN STREET
STARKVILLE, MS  39759

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
501 NORTH W ST, STE 1101
JACKSON, MS  39201

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE STATE TREASURER (CT.)
UNCLAIMED PROPERTY DIVISION
55 ELM ST
HARTFORD, CT  06106

OFILI, IKE

OGDEN CITY CORPORATION
2549 WASHINGTON BLVD.
STE 521,
OGDEN, UT  84401

OH, PATRICIA

OHIO BUREAU OF EMPLOYMENT SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO BUREAU OF EMPLOYMENT SERVICES
PO BOX 1618
COLUMBUS, OH  43216-1618

OHIO BUREAU OF WORKERS
COMPENSATION
OHIO BUREAU OF WORKERS
COMPENSATION
P.O. BOX 89492
CLEVELAND, OH  44101-6492

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST, 20TH FL
COLUMBUS, OH  43215-6108

OHIO DEPARTMENT OF REVENUE
30 E BROAD ST
22ND FL
COLUMBUS, OH  43215

OHIO DEPARTMENT OF REVENUE
SARAH OLEARY
ATTN: BANKRUPTCY DIVISION
P.O. BOX 530
COLUMBUS, OH  43216-0530

OHIO DEPARTMENT OF TAXATION

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD.
COLUMBUS, OH  43229

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE ROAD
COLUMBUS, OH  43229-6693

OHIO DEPT OF TAXATION
30 E BROAD STREET
22ND FLOOR
COLUMBUS, OH  43215

OHIO ENVIRONMENTAL PROTECTION
AGENCY
LAZARUS GOVT CTR
50 W TOWN ST, STE 700
PO BOX 1049
COLUMBUS, OH  43216-1049

OHIO STATE UNIVERSITY
281 W LANE AVE
COLUMBUS, OH  43210

OHIORHENUAN, EHIMIKA

OHKATSU, GENKI

OHMAN, TREVOR

OKAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY MO, KS  64121-9296

OKALOOSA COUNTY
302 S WILSON STREET
CRESTVIEW, FL  32536

OKE, ABAYOMI

OKEECHOBEE OFFICE WAREHOUSE
COMPLEX LLC
C/O CHARLES A VON STEIN
626 OLD DIXIE HWY SW
VERO BEACH, FL  32962

OKEREAFOR, UCHENNA

OKLAHOMA COUNTY
320 ROBERT S KERR AVE,  315
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA DEPT OF LABOR
3017 N STILES
SUITE 100
OKLAHOMA CITY, OK  73105

OKLAHOMA NATURAL GAS COMPANY
OKLAHOMA NATURAL GAS COMPANY
PO BOX 219296
KANSAS CITY MO, KS  64121-9296

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2300 N LINCOLN BLVD, ROOM 217
OKLAHOMA CITY, OK  73105

OKLAHOMA STATE UNIVERSITY
PARKING OFFICE
1006 W. HALL OF FAME
STILLWATER, OK  74078

OKLAHOMA TAX COMMISSION
440 SOUTH HOUSTON
5TH FLOOR
TULSA, OK  74127

OKLAHOMA TAX COMMISSION
CONNORS BUILDING, CAPITAL COMPLEX
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
P.O. BOX 26890
OKLAHOMA CITY, OK  73126-0890

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
PO BOX 53374
OKLAHOMA CITY, OK  73152-3374

OKOEBEOR, KRISTIAN

OKONKWO, NNAMDI

OKTA
P.O. BOX 743620
LOS ANGELES, CA  90074

OKTA, INC.
100 FIRST STREET STE 14
SAN FRANCISCO, CA  94105-4631

OKTIBBEHA COUNTY
101 E MAIN ST,  103
STARKVILLE, MS  39759

OLAGUE, NICHOLAS

OLATUNJI, OLUWAKANYINSOLA

OLAYE, IYORE

OLDS, BEN

OLIVAR, PABLO

OLIVAS, TOMAS
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

OLIVAS, TOMAS
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

OLIVEIRA SOENS, ALICE

OLIVEIRA, CAYDEN

OLIVEIRA, MARCO

OLIVIER GLASER

OLLINGER, KYLE

OLMOS, JOSE

OLSEN, JOHANNES

OLSEN, MELISSA

OLSHEVSKI, BRIAN
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

OLSHEVSKI, BRIAN
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

OLSON , SCOTT

OLSON, ZACH

OLSON, ZACH

OMALLEY, MACKAYLA

OMANOVIC, AMER

OMAR AL TAHER

OMAR GONZALES

OMAR TECH LLC
2224 S CENTRAL AVE
LOS ANGELES, CA

OMAR, LILIAN

OMARI FERGUSON

OMARI, TARIQ

OMARZAI, EJAZ

OMELVENY & MYERS LLP
1999 AVENUE OF THE STARS 700
LOS ANGELES, CA  90067

ONE SOURCE VIRTUAL HR INC
9001 CYPRESS WATERS BLVD
DALLAS, TX  75019

ONEAL, BRAYDON

ONEAL, KATELYN

ONEILL, NICHOLAS

ONFIDO INC
ONFIDO.COM, SUITE 633, WERQWISE ,149
NEW MONTGOMERY
SAN FRANCISCO, CA  94105

ONLINE ENERGY AUDIT & KIT PROGRAM -
COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 70285
PHILADELPHIA, PA  19176-0285

OPAZO , JUAN

OPEN WORKS
2355 EAST CAMELBACK ROAD
SUITE 600
PHOENIX, AZ  85016

OPENPATH SECURITY, INC.
13428 MAXELLA AVE
866
MARINA DEL REY, CA  90292

ORACLE AMERICA INC (NETSUITE)
BANK OF AMERICA LOCKBOX SERVICES
15612 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ORACLE AMERICA INC.
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 545100
ORLANDO, FL 32854-5100

ORANGE COUNTY
PO BOX 545100
ORLANDO, FL 32854

ORBIN, AVERY

OREBAUGH, DAVID

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR 97232

OREGON DEPARTMENT OF REVENUE
GENERAL COUNSEL
955 CENTER ST NE
SALEM, OR 97301-2555

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR 97309-0469

OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR 97309-5018

OREGON DEPARTMENT OF REVENUE
PO BOX 14950
SALEM, OR 97309

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
775 SUMMER ST NE, STE 100
SALEM, OR 97301-1279

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR 97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR 97302

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

ORELLANA, MARIO

ORIE, UCHENNA

OROURKE, BRYAN

ORR, JASON

ORTEGA , NATHANIEL

ORTEGA, AZAEL

ORTEGA, DANIEL

ORTHOGONAL NETWORKS, INC. DBA
JELLYFISH
141 TREMONT ST, FL 6 BOSTON, MA 02111

ORTIZ, NOAH

OSAGE COUNTY
600 GRANDVIEW, RM 101
PAWHUSK, OK 74056

OSBORN, DAWN

OSBORN, HEATHER

OSBORNE, TIARA

OSCAR CHICAS

OSMAN, SEAN

OSTBY,  BRIAN

OSUNA, JUAN

OSVALDO SALMERON-LAGUNAS
C/O LANDAY ROBERTS LLP
ATTN JOHN K LANDAY
101 W BROADWAY, STE 300
SAN DIEGO, CA  92101

OTC MARKETS GROUP INC.
300 VESEY ST. (ONE NORTH END AVE),
12TH FLOOR
NEW YORK, NY  10282

OTERMAT, LAURA

OTOE COUNTY
1021 CENTRAL AVE  105
NEBRASKA CITY, NE  68410

OTSUKA, SATOSHI

OU, STEVE

OUACHITA PARISH
PO BOX 1127
MONROE, LA  71210

OUTREACH CORPORATION

OVALLES, JAVIER

OVE, CHRISTOPHER

OWEN & ASSOCIATES
208 EVANS AVENUE
TORONTO, ON  M8Z 1J7
CANADA

OWENS , VERONICA

OWENS, ALVIN

OWENS, BRYAN

OWENS, EMILY

OWENS, KALKIDAN

OWENS, VERONICA

OWSLEY, KACIN

OXLONG, MIKE

OYETAYO OLATOYE

OYUNERDENE , TEMUULEN

NAME AND ADDRESS ON FILE

P, BIG

P, EB

P, G

P, JUDE

P, LIZ

P, MIKA

P, NICHOLAS

PABALATE, ORLANDO

FACES CULLIGAN BOTTLED WATER
P.O. BOX 1854
CEDAR CITY, UT  84721

PACHECO, ANTHONY

PACHECO, EZEQUIEL

PACIFIC BEACH ICE CREAM COMPANY
1010 GRAND AVE SAN DIEGO CA 92109

PACIFIC BUSINESS ADVOCATES LLC
PO BOX 11351
HONOLULU, HI  96828

PACIFIC INSURANCE COMPANY LIMITED

PADDOCK, MICHAEL

PAETSCH, NICHOLE

PAEZ, DAVID

PAGAN, CHRIS

PAGAN, SABDIEL

PAGAN, SABDIEL

PAGE, DECTRICK

PAGE, TYMBERLYN

PAGEPROOF
P.O. BOX 7117, VICTORIA STREET WEST
AUCKLAND  1142
NEW ZEALAND

PAHRUMP MANAGEMENT LLC
1765 KINGS ROW
RENO, NV

PAIGE, BRITTANY

PAIGE, BRITTANY

PAIGE, MICHAEL

PALAFOX, MATHEW
C/O DOWNTOWN L.A. LAW GROUP
ATTN ANTHONY WERBIN, ESQ.
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

PALAJAC, BENJAMIN MICHAEL
C/O FEHER LAW, APC
ATTN THOMAS S. FEHER
1225 W. 190TH ST., SUITE 465
GARDENA, CA  90248

PALANTIR TECHNOLOGIES INC.
1555 BLAKE STREET, SUITE 250
DENVER, CO  80202

PALATUCCI, SAM

PALLADINO, CHRIS

PALMER, SEAN

PALMER, TAVARIS

PALMER, TYRIK

PALOMERA, GISELLE

PANIAGUA, TAYLOR

PANOZO, OLIVER

PANTHEON SYSTEMS INC.
C/O AG ADJUSTMENTS LTD
ATTN JAMIE MARKSMAN
740 WALT WHITMAN RD
MELVILLE, NY  11747

PARADISE WATER COMPANY
PO BOX 3
BURLINGAME, CA  94011-0003

PARADISE WATER WORLD
2502 SOUTH BROADWAY
SANTA ANA, CA  92707

PARAJO 1 LLC
211 S LA FAYETTE PARK PL
APT. 107
LOS ANGELES, CA

PARATORE, CHRIS

PARDUE, LARRY

PARK, KYUNG

PARK, LAUREN

PARKER, ALEXANDRIA

PARKER, ALEXANDRIA

PARKER, CLIFTON

PARKER, GREGORY

PARKER, KATHERINE
C/O GOODMAN & GOODMAN, LLP
ATTN MICHAEL GOODMAN
6445 POWERS FERRY ROAD, NW, STE 265
ATLANTA, GA  30339

PARKER, MARQUEZ

PARKER, MYRON

PARKER, RAYMOND

PARKING & MOBILITY SERVICES
DEPARTMENT
515 SOUTH DIXIE HIGHWAY
CORAL GABLES, FL  33146

PARKING AND TRANSPORTAION SERVICES
5500 CAMPANILE DRIVE
SAN DIEGO, CA  92182-1800

PARKING AND TRANSPORTATION OFFICE
4400 UNIVERSITY DRIVE
MAILSTOP 1J6 F
FAIRFAX, VA  22030

PARKING AND TRANSPORTATION OFFICE
ALDERMAN HALL
4716 ALUMNI DRIVE
WILMINGTON, NC  28403

PARKING AND TRANSPORTATION SERVICES
1508 CENTER AVENUE
6012 CAMPUS DELIVERY
FORT COLLINS, CO  80523

PARKING AND TRANSPORTATION SERVICES
THE UNIVERSITY OF AKRON
UAKRONPARK OFFICE
185 E. MILL STREET
AKRON, OH  44325-6204

PARKING AND TRANSPORTATION
415 MALIN STREET
MANKATO, MN  56001

PARKING SERVICES
330 LEM MORRISON DRIVE
AUBURN, AL  36849

PARKS & REC
520 MEMORIAL DR
IDAHO FALLS, ID  83402

PARKS, FREEMAN

PARKS, FREEMAN

FARMER PURE
1500 WIRE RD, AUBURN UNIVERSITY, AL

PARMITER, CALVIN

PARRA, JUSTIN

PARRILLA, JOSIAH

PARRILLI, RYAN

PARRILLO, NICHOLAS

PARRILLO, NICHOLAS

PARRILLO, NICHOLAS

PARRY, RICHARD
C/O LOS ANGELES CITY LAW
ATTN EDWARD RAMSEY
7080 HOLLYWOOD BLVD., SUITE 918
LOS ANGELES, CA  90028

PARSON, KENYON

PARTON, JOHN

PARTSCLOUD INC
2600 MASON ROAD
ELGIN, IL  60124

PARY AL ZAHAWI
C/O MARA LAW FIRM
ATTN DAVID MARA
2650 CAMINO DEL RIO N, STE 205
SAN DIEGO, CA  92108

PARY AL ZAHAWI
C/O THE TURLEY & MARA LAW FIRM
ATTN WILLIAM TURLEY
7428 TRADE ST
SAN DIEGO, CA  92121

PARZYCH, JOEY

NAME AND ADDRESS ON FILE

PASCUAL, CADEN

PASERO ABOGADOS SC
PO BOX 767
BONITA, CA  91908

PASHA, MOHAMMED

PASKINS, KIRRA

PASSPORT LABS, INC, SOS
CITY OF CHARLOTTE,  STE 2200
STE 2200
CHARLOTTE, NC  28202

PASTERNACK, EMMETT

PASTRANA, CHRISTIAN

PASTRANA, CHRISTIAN

PATCHAVA, VENGA SAI RAM KARAN

PATCHETT, HADLEY

PATEL, DIANA

PATEL, DYLAN

PATEL, NEEL

PATEL, PREETI

PATEL, RIKEN

PATEL, SAJNI

PATPOL POW-ANPONGKUL

PATRICIA ALVARENGA

PATRICK JEAN-PHILIPPE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PATRICK STARK

PATTEN, ERIC

PATTERSON, ROCKWELL

PATTERSON, ROSALYN

PATTERSON, WRIGHT

PATTERSON, ZACHARY

PATTON, JAYMES

PATTON, JUSTIN

PATTON, REGINA LYNN
C/O DOWNTOWN LA LAW GROUP
ATTN DANIEL AZIZI
601 N VERMONT AVE
LOS ANGELES, CA  90004

PATWELL, LYSSA

PAUL LEIVA

PAUL MANZANO

NAME AND ADDRESS ON FILE

PAUL RAKES

PAUL REPP

PAUL WHITE

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULSON, LINDA

PAV INSTALLATIONS LLC
1400 CHAMBERLAYNE AVE
RICHMOND, VA

PAVICH-CONLON, MAXWELL

PAWLAK, CALVIN

PAY SCALE, INC

PAYAMPS , BRYAN

PAYNE COUNTY TREASURER
315 W. 6TH, SUITE 101
STILLWATER, OK  74074

PAYNE, ALEXANDER

PAYNE, JOSEPH
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

PAYNE, JOSEPH
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

PAYNE, MARIA

PAYNE, TALIKE

PBOT (PORTLAND BUREAU OF
TRANSPORTATION)
1120 SW 5TH AVE, SUITE 1331
PORTLAND, OR  94704

PCAOB
1666 K STREET NW
WASHINGTON, DC  20006

PEARSON, ASHLEY

PEARSON, DANIEL

PEART, ANGUS

PECHAYCO, LAUREN

PECINA, KAYLA

PECINA, MAXIMILIANO

PEDERSON, LIBRA

NAME AND ADDRESS ON FILE

PEDRO VIDES

PEGASUS TUCSON OWNER LLC
PO BOX 743231
LOS ANGELES, CA  90074-3231

PELL, DONNA

PELTON, LARRY

PELTON, SCOTT

PELUN CHEN

PENA, ANTONIO

PENA, DESIRAE
C/O DOWNTOWN L.A. LAW GROUP
ATTN PATRICK KHALIL
LOS ANGELES, CA  90004

PENA, EVELYN

PENA, RHIANNA

PENA, RUDY

PENA, SAMANTHA

PENCE, SARAH

PENGCHENG ZHOU

PENN LINCOLN STRATEGIES LLC
21 OAK ST, STE 210
HARTFORD, CT 06106

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
1200 K STREET NW
WASHINGTON, DC 20005

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
1200 K STREET NW
WASHINGTON, DC 20005

PENSKE TRUCK LEASING CO.
PENSKE TRUCK LEASING CO., L.P. , ROUTE
10, GREEN HILLS
ROUTE 10, GREEN HILLS
READING, PA 19607

PENSKE TRUCK LEASING CO.
REFUNDS.CASHAPPSPENSKE.COM
ROUTE 10 GREEN HILLS
READING, PA 19603

PENTERIS, NINA

PENTLAND, ZACHARY

PEOPLEFORBIKES COALITION, LTD
PEOPLE FOR BIKES COALITION, PO BOX 2359
BOULDER, CO 80306

PEOPLEPATH, LLC.
121 NE 45TH ST.
MIAMI, FL 33137

PEOPLES GAS
PO BOX 644760
PITTSBURGH, PA 15264

PEOPLES
PO BOX 644760
PITTSBURGH
PITTSBURGH, PA 15264-4760

PEPCO
PO BOX 13608
PHILADELPHIA, PA 19101

PERALTA VARGAS, FRANCISCO

PERALTA, CORTNEY

PERALTA, JUU

PERDUE, KENYON

PEREYRA, DIEGO

PEREZ SANTOS, KEVIN

PEREZ, CODY

PEREZ, JESUS

PEREZ, JR., NOE

PEREZ, LILIANA

PEREZ, NATALIE

PEREZ, ROBERTO

PERKALL, ELIZABETH

PERKINS, IRA

PERKINS, JESS

PERKINS, MICHAEL

PERKINS-CARILLO, MARC ANTHONY
C/O AMINPOUR & ASSOCIATES
ATTN A KING AMINPOUR
317 ASH ST
SAN DIEGO, CA  92101

PERLMAN, DEBRA

PERRY, DARIEN

PERRY, THOMAS

PERRYMAN, LUCILLA

PERSONS, FREDDIE

PERTEET, LOUYAR

PESCADOR, SANDRA

PET TECH SITTERS
8656 W HEDRICK RD
GOSPORT, IN

PETEK, RACHEL

PETER OCONNOR

PETERS, AUSTIN

PETERSEN, DAVID
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

PETERSEN, DAVID
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

PETERSON, BRETT

PETERSON, JESSICA

PETERSON, MONEKA

PETRE, ALEXANDRA

PETRELLA, CARA

PETTIGREW, MYLAN

PEYTON, KENNETH

PG&E
4940 ALLISON PKWY
VACAVILLE, CA  95688

PG&E
BOX 997300
SACRAMENTO, CA  95899-7300

PG&E
PO BOX 997300
SACRAMENTO, CA  95899-7300

PGE
P.O. BOX 4438
PORTLAND, OR  97208

PHAM, NHAT

PHAM, TOM

PHAN, BILLY

PHIFER, ARRON

PHILIP HEARN

PHILIP NG

PHILIP, MOSES

PHILLIP DE LA PENA

PHILLIPS , LATONYA

PHILLIPS, FLETCHER

PHILLIPS, GABBY

PHILLIPS, TREVOR

PHOENIX COMMUNITY ALLIANCE
1 EAST WASHINGTON STREET
SUITE 230
PHOENIX, AZ  85004

PHUNG, EMILY

PHYSICAL PLANT: FACILITIES/MAINTENANCE
875 ANN ST
YPSILANTI, MI  48197

PIAMONTE, BONG

PICCIONI,  NORMAN

PICHARDO, JM

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE, NC  28201-1246

PIERCE, AVERY

PIERCE, JUSTIN

PIERRE, JAMES

PIERSOL, JAMES

PIERSON, UNIQUE

PIERSON-FISHER, HAYDEN

PIERSON-FISHER, HAYDEN

PIETROWSKI, BENJAMIN

PIKE, JEREMIAH

PILATO, GIANNA
C/O DOWNTOWN L.A. LAW GROUP
ATTN IGOR FRADKIN
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

PILOT CREATIVE LIMITED
UNITED KINGDOM

PIMA COUNTY
PIMA COUNTY TREASURERS OFFICE PO BOX
29011
PHOENIX, AZ  85038-9011

PIMENTAL, XAVIER

PIMENTEL , HAYLEY

PINCKARD, CAMRYN

PINE BUYER LLC (PINE ENVIRONMENTAL
SERVICES LLC)
92 N MAIN ST, BLDG 20
WINDSOR, NJ  08561

PINEDA, DAVID

FINNEGAR, RUSSELL

PINO, CHRISTOPHER

PIRIE, MEGAN

PIRUZYAN, YEGHISHE

PISABARRO, MAURICIO

PISANI, JEFF

PISANO, JOSHUA

PITCHBOOK DATA, INC
2668 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PITTER, ASHLEY

PITTMAN, MICHAEL

PITTSFIELD
115 E CARL ALBERT OKWY  2
MCALESTER, OK  74501

NAME AND ADDRESS ON FILE

PLANFUL, INC.
555 TWIN DOLPHIN DR
REDWOOD CITY, CA  94065

PLANNING & DEVELOPMENT
301 16TH ST
CANYON, TX  79015

PLANNING AND COMMUNITY DEVELOPMENT
255 N. 4TH ST
GRAND FORKS, ND  58203

PLANNING AND DEVELOPMENT
ZACH SIMONSON, COMMUNITY
DEVELOPMENT DIR
105 E THIRD ST
OTTUMWA, IA  52501

PLANNING AND ZONING
101 4TH STREET EAST
HASTINGS, MN  55033

PLANNING BUILDING AND DEVELOPMENT
215 CHURCH AVENUE SW, ROOM 170
ROANOKE, VA  24011

PLANNING DEPARTMENT
1110 WEST CAPITOL AVENUE, 1ST FLOOR
WEST SACRAMENTO, CA  95691

PLANNING DEPARTMENT
123 W 1ST ST
CASPER, WY  82601

PLANNING DEPARTMENT
2101 O'NEIL AVENUE
CHEYENNE, WY  82001

PLANNING DEPARTMENT
25 WASHINGTON AVE., 3RD FLOOR
MONTGOMERY, AL  36104

PLANNING DEPARTMENT
250 N 5TH STREET
GRAND JUNCTION, CO  81501

PLANNING DEPARTMENT
435 NORTH MACOMB STREET
TALLAHASSEE, FL  32301

PLANNING DEPARTMENT
56 NORTH STATE STREET
OREM, UT  84057

PLANNING DEPARTMENT
8300 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90069

PLANNING DIVISION
7800 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN  55427

PLASKOFF, ACE

PLATTE COUNTY
2610 14TH STREET
COLUMBUS, NE  68601

PLAYER JR, QUINN

PLAZA, FRANCISCO

PLEDGELING FOUNDATION

POLK COUNTY
850 MAIN STREET
DALLAS, OR  97338

POMARLEANU, MONALISA

PONTICIELLO, MATTHEW

POOLE, CONNOR

POOLE, JENN

POPE COUNTY
100 WEST MAIN STREET
RUSSELLVILLE, AR  72801

POPPER, DEVIN

POPULUS GROUP
3001 W. BIG BEAVER ROAD
SUITE 400
TROY, MI  48084

POPULUS TECHNOLOGIES INC
177 POST ST, STE 200
SAN FRANCISCO, CA  94108

POPULUS TECHNOLOGIES, INC.
POPULUS TECHNOLOGIES INC., 177 POST
ST, SUITE 200
SAN FRANCISCO, CA  94108

POQUIS, TIARA

PORENTA, JOSEPH

PORT CITY SCOOTER SERVICE LLC
222 BIRCH CREEK DRIVE
BELVILLE, NC

PORT CITY SCOOTERS LLC
2962 COUNTY ROUTE 57
FULTON, NY

PORTER COUNTY
155 INDIANA AVE
VALPARAISO, IN  46383

PORTER, CAMERON

PORTER, JULIAN

PORTLAND ANDERSON 213, LLC
(LANDLORD) STEVE ANDERSON
5046 NE 112TH AVE
PORTLAND, OR  97220

PORTLAND ANDERSON 213, LLC
PO BOX 70
SEASIDE, OR  97138

PORTLAND BUREAU OF TRANSPORTATION
REGULATORY DIVISION
1120 SW 5TH AVE., SUITE 800
PORTLAND, OR  97204

PORTLAND GENERAL ELECTRIC
P.O. BOX 4438
PORTLAND, OR  97208-4438

PORTLAND WATER BUREAU
664 N TILLAMOOK ST
PORTLAND, OR  97227

POTTS, CONNOR

POUDRE VALLEY REA
PO BOX 698
FORT COLLINS, CO  80522

POUGH, SHAYLA

POULADIAN, NAVID

POUPELIN, MAUREEN

POWELL, CHRISTOPHER

POWELL, ELSA

POWELL, JENNIFER

POWELL, RICHARD

POWELL, SUSAN

POWERS, KEN

PRATT, BYRON

PRATT, BYRON

PRATYUSH KAPUR

NAME AND ADDRESS ON FILE

PREAP, BRADLEE

PRECIOUS WILLIAMS OWODUNNI

PREDICTHQ LIMITED
NEW ZEALAND

PREMIUM MB S.R.O.
KRUHOVA 90/2, 30100, PLZEN, CZECHIA

PRENDERGAST, RYAN

PRESS BIRD LLC
1295 WHITE CEDAR CT
RENO, NV

PRESS LABRIE

PRESSEL, KEVIN

PRESSLEY, RASHAD

PRESTON JR, CLATTON

PREVOT, ZACHARY

PRICE, ALEXANDER

PRICE, ALEXANDER

PRICE, BRADIE

PRICE, JOSHUA

PRICE, MARKEYS

PRICE, STEVEN

PRIEST, DANIELLE

PRIMUS INC DBA PREMIER KITES INC
5200 LAWRENCE PLACE
HYATTSVILLE, MD  20781

PRIOR, MICHAEL

PRIORITY 1 INC
PO BOX 398
NORTH LITTLE ROCK, AR 72115

PROCTOR, ROBERT

PROCTOR, DJUAN

PRODAN, HOSELITO

PRODAN, HOSELITO

PROFITT SOLUTIONS LLC
54 NORTH 8TH AVENUE
BEECH GROVE, IN

PROLOGIS
1800 WAZEE ST, STE 500
DENVER, CO 80202

PROPER MEDIUM, INC.
2030 PALIFOX DRIVE NE, ATLANTA GA 30307

PROTO LABS, INC.
5540 PIONEER CREEK DRIVE MAPLE PLAIN,
MN 55359

PROVO CITY CORP
445 W CENTER ST
PROVO, UT 84601

PRUCHNITZKY, ASHLEE

PRUETT, JACOB

PRUITT, KELVIN

PRYOR, ALEXIS

PRYOR, ERIN

PSS PACIFIC BEACH LLC
4667 ALBUQUERQUE ST
SAN DIEGO, CA 92109

PTS SERVICES
PO BOX 7546
AUSTIN, TX 78713

PUBLIC SERVICES
2549 WASHINGTON BLVD
OGDEN, UT 84401

PUBLIC WORKS DEPARTMENT
1500 WARBURTON AVENUE
SANTA CLARA, CA 95050

PUBLIC WORKS DEPARTMENT
227 W JEFFERSON BLVD, SUITE 1316
SOUTH BEND, IN 46601

PUBLIC WORKS DEPARTMENT
230 JESSE HALL
COLUMBIA, MO 65211

PUBLIC WORKS DEPARTMENT
411 W. OCEAN BOULEVARD, 4TH FLOOR
LONG BEACH, CA 90802

PUBLIC WORKS DEPARTMENT
915 I STREET
SACRAMENTO, CA 95814

PUBLIC WORKS DEPARTMENT
CITY OF FAIRFAX
10455 ARMSTRONG ST
FAIRFAX, VA 22030-3630

PUBLIC WORKS DEPARTMENT
CITY OF GREEN BAY
DIRECTOR OF PUBLIC WORKS
100 NORTH JEFFERSON STREET
GREEN BAY, WI 54301

PUBLIC WORKS ENGINEERING AND
TRANSPORTATION
1717 FIFTH STREET
DAVIS, CA 95616

PUBLIC WORKS
1717 5TH STREET
DAVIS, CA 95616

PUBLIC WORKS
1900 CIVIC SQUARE
GOODYEAR, AZ 85395

PUBLIC WORKS
2 PARK DRIVE SOUTH
GREAT FALLS, MT 59401

PUBLIC WORKS
211 WALNUT ST
NEENAH, WI 54956

PUBLIC WORKS
3200 CEDAR STREET
EVERETT, WA  98201

PUBLIC WORKS
500 SOUTH 4TH AVE
BRIGHTON, CO  80601

PUBLIC WORKS
621 MAGNOLIA AVE
MILBRAE, CA  94030

PUBLIC WORKS, TRANSPORTATION
LICENSING COMMISSION
750 S 5TH ST
NASHVILLE, TN  37206

PUEBLO COUNTY
215 10TH STREET  241
PUEBLO, CO  81003

PUELLO, ASHLEY

PUGLISI, JASON

PULASKI COUNTY
201 SOUTH BROADWAY, SUITE 150
LITTLE ROCK, AR  72201

PULMANO, TOMAS

PUOPOLO, STELLA

PURNELL, JOHN

PURVIS, JAMES

PUTNAM, DAVID

PUTNAM, TONY

PYRAMID 3500, LLC

Q CORPORATION
6101 NORTH HOLLYWOOD BLVD, BLDG 115,
LAS VEGAS, NV 89115

Q, SPYKE

QIN, JOSEPH

QIU, YUJIE

QUALLS, BETHANY

QUALTRICS LLC
333 W. RIVER PARK DRIVE
PROVO, UT  84604

QUAN, STEPHANIE

QUARLES & BRADY LLP
411 E WISCONSIN AVE, STE 2400
MILWAUKEE, WI  53202

QUARLES, RASHAD

QUAST, ANT

QUECLINK WIRELESS SOLUTIONS CO., LTD.
FLOOR 3, HUAXIN BUSINESS CENTER, NO.
717
YISHAN ROAD,
XUHUI DISTRICT
CHINA

QUEDADO , JAMES

QUEEN, CARLOS

QUELIMPA , MARTIN

NAME AND ADDRESS ON FILE

QUENTIN WYATT, SHAWN

QUICK WHIPS LLC
ATTN DANIEL DICICCO
9040 SE AUGUSTINE CT
HAPPY VALLEY, OR  97086

QUICK, WILLIAM

QUIETT, CASSIUS

QUILES, JACOB

QUILES, JOSE

QUINN, JULES

QUINN, LINDSAY

QUINONES, ARAMIS

QUINONES, FREDDIE

QUINTANA , KC

QUINTO, JORGE

QUORUM ANALYTICS, INC.
1 THOMAS CIRCLE STE 600
WASHINGTON, DC  02005

QURON, AMARYLLIS

QX LOGISTIX LLC
5685 ALCOA AVE
LOS ANGELES, CA  90058

R, LARISSA

R, MUSFIQ

R, ROCIO

R.S. HUGHES

RABACK, RYAN

RACHEL SCHWIMMER

RACHUBKA, RYANNE

RACQUEL RUSSELL

RACQUEL RUSSELL

RADER, AMY

RADIO FLYER VENTURES, LLC
6515 W GRAND AVE
CHICAGO, IL  60707-3436

RADIO FLYER, INC.
6515 W. GRAND AVENUE
CHICAGO, IL  60707-3495

RAECKER, MATTHEW

RAFAEL MALDANADO

RAGOSTA, ALEX

RAHMAN , WAHID

RAIZIN, JOSHUA

RAJAGOPAL, SNEHA

RAMAPRASAD, VARUN

RAMBOLL US CONSULTING INC
4245 N FAIRFAX DR, STE 700
ARLINGTON, VA  22203

RAMESH, JEEVAN

RAMESH, SUBHA

RAMINI, KAUSHIK

RAMIREZ BROWN, AVA

RAMIREZ ESPINAL, PEDRO

RAMIREZ VALDIVIA, JENNY

RAMIREZ, ANDREW

RAMIREZ, IVAN

RAMIREZ, JOSUE

RAMIREZ, KODA

RAMIREZ, RAUL

RAMIRO ARANA CABRERA
D/B/A ARANAS CLEANINGS
901 SUNNYDALE AVE
SAN FRANCISCO, CA  94134

RAMON COLON, JULIO

RAMONA EGG RANCH INC
RAMONA EGG RANCH,INC, 10585
TIERRASANTA BLVD
SAN DIEGO, CA  92124

RAMONA EGG RANCH, INC
(LANDLORD) AMBER
10585 TIERRASANTA BLVD
SAN DIEGO, CA  92124

RAMOS CARO, VALERIA

RAMOS, AXL

RAMOS, DIANA

RAMOS, STEPHEN

RAMOS, TIM

RAMOS, YVAN

RAMSEY, MEGAN

RAMSEY, MICHAELA

RAMSWAMY, VICKRAM

RANDALL , CHRIS

RANDALL COUNTY
P.O. BOX 997
CANYON, TX  79015

RANDALL, DAYVON

RANDALL, NATHAN

RANDOLPH, ADAM

RANDOLPH, JASMINE

RANDOLPH, KENDRA

RANDSTAD NORTH AMERICA, INC. DBA
RANDSTAD US, LLC
P.O. BOX 894217
LOS ANGELES, CA  90189-4217

RANDY RUSHFORTH

RANDY STARR INC., 401K PLAN
1453 3RD STREET PROMENADE APT 605
SANTA MONICA, CA  90401-3422

RANGO , YODA

RANIERI, ANTONIO

RANKIN, CHRIS

RANKIN, JACOB

RANLETT, BROCK

RANSOM, KHAYR

RAO, ARKA

RAPOSO, JAYVRE

RAPP, MICHAEL

RASTELLO, VINCENT

RASTELLO, VINCENT

RATLIFF, BRANDON

RATTANASOONTORN, TIEN

RATTAZZI, NATASHA

RAUCCI, TROY

RAY KUBIS

RAY, TAVON

RAY, TAY

RAYGOZA, JOSEPH

RAYMOND ANDRIEJANSSEN

RAYMOND LI

RB MARTIN MARKETING INC DBA THE
SANDBOX
1466 GARNET AVE, SAN DIEGO, CA 92109

REAGAN, DUSTIN

REALE REEFER LLC
1702 JEFFERSON STREET
WENATCHEE, WA

REAS, DESTINY

REAT AMERICAN E&S INSURANCE COMPANY
P.O. BOX 5425
CINCINATTI, OH  45201

REAVES, DAVONTAE

REAVES, DAVONTAE J

REAVES, DAVONTAE

REBACK, MATTHEW

REBECCA BEAUCHAMP

REBELLO, MIKIE

RECOLOGY
PO BOX 60846
LOS ANGELES, CA  90060-0846

RECREATION AND WELLNESS SERVICES
1550 TED BOYD DRIVE
KENT, OH  44242

REDD, EVAN

REDD, SAMMY

REDDING, ERIC

REDDY, SUKITHA

REDFERN, JAMES

REDLINE RENTALS AND SALES SD
3780 HANCOCK SAN DIEGO CA 92110 SUITE C

REDMON, RACHEL

REDMOND, JENNIFER

REED, AARON

REED, CHRISTOPHER

REED, DYANNA

REED, FINN

REED, JUSTIN

REED, KATHERINE

REED, MITCHELL

REEFER, NIZHAR

REESE, ADAM

REESE, CAISEN

REESE, GRETCHEN

REEVES III, PHILLIP

REEVES, RYAN

REGENTS OF THE UNIVERSITY OF
CALIFORNIA DBA UNIVERSITY OF
CALIFORNIA AT LOS ANGELES
UC REGENTS,  PO BOX 951360
PO BOX 951360
LOS ANGELES, CA  90095-1360

REGENTS OF THE UNIVERSITY OF
MINNESOTA
PO BOX 1450
NW 5960
MINNEAPOLIS, MN  55485-5960

REGIS WAKEFIELD

REGISTERED AGENT SOLUTIONS INC
PO BOX 7410517
DEPT 5021

REGO, JORDAN

REGUS AUSTRALIA MANAGEMENT PTY LTD
23/52 MARTIN PL
SYDNEY  NSW 2000
AUSTRALIA

REHANEK, JOSEPH

REHRIG, CHRIS

REICH, ASHLEE

REICHERT, RYAN

REID TESCHNER

REID WAGNER

REILLY, ANDREW

REIMER, SEAN

REIN, DAN

REINCKENS, PHILIP

REINHARDT, HEIDI

REIS, INES

NAME AND ADDRESS ON FILE

RELIVGO LLC
921 KYNER AVE
BAKERSFIELD, CA

REMINGTON ROAD GROUP LLC
34 N REMINGTON RD
BEXLEY, OH  43209

REMINGTON, JOHN

REN, EDWARD

RENAUD FAGES

RENDER, MARK

RENE WOODHEAD

RENEE MCCARTHY

RENEE, CHANTEL

REFOMEXICO.COM LLC
11573 SHERWOOD WAY
AUBURN, CA  95602

REPUBLIC SERVICES 241
PO BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES
5011 S LILLEY RD
CANTON, MI  48188

REPUBLIC SERVICES
PO BOX 78829
PHOENIX, AZ  85062-8829

RESOURCES GLOBAL PROFESSIONALS
PO BOX 740909
LOS ANGELES, CA  90074-0909

RESTREPO, LUIS

RETOOL, INC.
292 IVY STREET, SUITE F
SAN FRANCISCO, CA  94102

RETRIEVER LLC
2350 E ARBOR LN 17163,
SALT LAKE CITY, UT  84117

RETROGRADE SCOOTERS LLC
401 PEABODY AVE
SAN ANTONIO, TX

REVETTA, ADAM

REYAZUDDIN, MICHELLE

REYES CASTILLO, KIMBERLY

REYES, CRISTIAN

REYES, DAMIAN

REYES, DAMIAN

REYES, GABRIEL

REYES, MARCOS

REYES-TRAN, KATHY

REYEZ, ROMAN

REYMOND, MONIQUE

REYNOLDS, AARON

REYNOLDS, TERRIN

REYNOLDS, TYLER

REZAEIDIVKOLAEI, POUYA
C/O THOMAS, THOMAS & HAFER, LLP
ATTN LACEY ULLMAN CONN
10555 MAIN STREET, SUITE 300
FAIRFAX, VA  22030

RFP 360 (UPG SOLUTIONS, LLC)
8700 STATE LINE ROAD,
SUITE 250,
LEAWOOD, KS  66206

RHB ASSET MANAGEMENT GMBH
FONTANESTR. 27 B
BERLIN, 15344
GERMANY

RHEA, SUZI

RHODE ISLAND DEPT OF LABOR AND
TRAINING
CENTER GENERAL COMPLEX
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHYMETEC LLC
368 9TH AVE 6 FLOOR
NEW YORK, NY  10001

RICARDO SEVILLA

RICCOBONO , JAMES

RICE, MIKE

RICE, RENEA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

RICE, RENEA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

RICHARD COOPER

RICHARD CORBETT

RICHARD, RICHARD

RICHARD, SAMANTHA

RICHARDS, CRAIG

RICHARDSON, BOBBY

RICHARDSON, JACQUELINE

RICHARDSON, MARGARET
C/O MCGEE LERER & ASSOCIATES; DEAN
OGRIN
ATTN DAN MCGEE
11845 W. OLYMPIC BLVD., SUITE 645WW
LOS ANGELES, CA  90064

RICHMOND, ERIC

RICK, ASHLEY

RICKMAN , RANDY

RICOTTA, DOMINIC

RIDDLE, JOHNNY

RIDDLE, MILTON (JR)

RIDE, JUST

RIDERSHIP LLC
323 RITTENHOUSE ST NW
WASHINGTON, DC

RIDGE POLICY GROUP
1140 CONNECTICUT AVE., NW
SUITE 510
WASHINGTON, DC  20036

RIDGE STRATEGY GROUP
1722 PINEHURST LN
FLOSSMOOR, IL  60422

RIEGER, ANGELA

RIESS GROUP
900 AUSTIN AVE., SUITE 403
WACO, TX  76701

RIGGIO, NICHOLAS

RIGOBERTO ZAMUDIO

RILEY MELLENTINE

RINCHIUSO, DEREK

RIPPE, EDUARDO

RITCHIE, EMILY

RITTER , DONALD

RIVAS, JOSE  A

RIVER PARKS FOUNDATION
RIVER PARKS FOUNDATION , 2121 SOUTH
COLUMBIA AVE., SUITE 205,
TULSA,, OK  74114

RIVERA, ABRAHAM

RIVERA, DENNIS

RIVERA, LOU

RIVERA, MARCO

RIVERA, NAZAIRE

RIVERS, NACOYA

RIVERSIDE COUNTY
2724 GATEWAY DR.
RIVERSIDE, CA  92507

ROACH, BRIAN

ROANOKE COUNTY
5204 BERNARD DR. STE 200D
ROANOKE, VA  24018

ROBERSON, ELIJAH

ROBERSON, LATASHA

ROBERSON, TRE

ROBERT BALLO

ROBERT CECILIA, CHRISTIAN

ROBERT HALF FINANCE & ACCOUNTING
P.O. BOX 743295
LOS ANGELES, CA  90074

ROBERT HINTON

ROBERT LAWRENCE AND HIS COUNSEL OF
RECORD, K. T. TRAN, ESQ
K.T. TRAN, ESQ., LAW OFFICES OFK.T.
TRAN,  8221 3RD ST., SUITE 305,
8221 3RD ST., SUITE 305,
DOWNEY, CA  90241

ROBERT LUMLEY

ROBERT MASON

ROBERT P KOMIN JR

ROBERTO MALDONADO

ROBERTS, AYRIUS

ROBERTS, EDWARD

ROBERTS, JOURDIN

ROBERTS, ROY

ROBERTSON , VALINTENO

ROBERTSON, JORDYNN

ROBIN CHAN

ROBIN NGUYEN

ROBINSON, AKEEM
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA 90045

ROBINSON, AKEEM
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA 90064

ROBINSON, ALFRED

ROBINSON, CHANCE

ROBINSON, CLAIRE

ROBINSON, DANA

ROBINSON, DANA

ROBINSON, DANIEL

ROBINSON, JESS

ROBINSON, JOEL

ROBINSON, LEROY

ROBINSON, MARCUS

ROBINSON, PERCY

ROBINSON, SHAMIKA

ROBLES, CRISTIAN

ROCCO, LEO

ROCHA, MICHAEL

ROCHFORD, ALEC

ROCIO FLORES HUARINGA

ROCKET POWER OPS, LLC
9000 CROW CANYON ROAD, STE 132
DANVILLE, CA 94506

ROCKY MOUNTAIN POWER SLC
1407 W NORTH TEMPLE ST
SALT LAKE CITY, UT 84116

ROD PFLEDERER

RODARTE, FRANCISCO
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA 90004

RODRIGUES , ADNA

RODRIGUES, GUILHERME

RODRIGUES, JOHN

RODRIGUEZ , RAMSI

RODRIGUEZ JR, ARTURO

RODRIGUEZ, CATHY

RODRIGUEZ, ELIA

RODRIGUEZ, ESTEFANY

RODRIGUEZ, FABRIZIO

RODRIGUEZ, HUGO

RODRIGUEZ, JAKE

RODRIGUEZ, JOSE

RODRIGUEZ, JOSEANGEL

RODRIGUEZ, RENE

RODRIGUEZ, RICARDO

RODRIGUEZ, YARIEL

NAME AND ADDRESS ON FILE

ROGERS COUNTY
200 S LYNN RIGGS BLVD
CLAREMORE, OK  74017

ROGERS II, OREN

ROGERS, ELI

ROGERS, EMILY

ROGERS, KYLA

ROGERS, TIMIKA

ROGERS, ZACH

ROGERSON, JARED

ROJAS, BERMOL

ROJAS, DOMANICK

ROJAS, EVELYN

ROJAS, RICARDO

ROLAND, VAUGHN

ROLF, NOAH

ROLLA LLC
616 MERCHANT
EMPORIA, KS

ROLLA, P

ROLLER, JULIANNE

ROLLINS, INC. DBA ORKIN, LLC
PO BOX 638898
CINCINNATI, OH  45263-8898

ROLOFSON, DEIRDRE

ROMAN, CHRISTIAN

ROMAN, STEPH

ROMANELLO, ELLA

ROMERO, JACOB

ROMERO, MARCOS

ROMEY, LARRY

ROMISKI, MICHAEL

ROMO, SHAUN

ROMULUS, FEDNER

RONAYNE, MICHAEL

RONI, FNU

ROOP, JOSHUA

ROOT, STERLING

ROOTLY INC
1390 MARKET ST 2126
SAN FRANCISCO, CA  94102

ROOZBEHANI, SAHRA
C/O FIROUZBAKHT LAW FIRM
ATTN ERIC FIROUZBAKHT
2040 N LOOP W, SUITE 102
HOUSTON, TX  77018

ROOZBEHANI, SAHRA
C/O PERDUE & KIDD
ATTN DONALD KIDD
777 POS OAK BLVD., SUITE 450
HOUSTON, TX  77056

ROSA, CECI

ROSALES, ELIJAH

ROSATTI CONSULTING
1142 VILLAGE WAY,
SEBASTOPOL, CA  95472

ROSE, MEJAUN

ROSENBERG, REID

NAME AND ADDRESS ON FILE

ROSIN, ROBERT

ROSS, ANNA CLAIR

ROSS, CHARLIE

ROSS, DEANDRE

ROSS, TEANA

ROSSELL, BOWIE

ROSSETTI, NICHOLAS

ROSSI, STEFANO

ROSSIER, MACKENZIE

ROTH, ERIN

ROTH, ETHAN

ROTH, MORGAN

ROUNTREE, AIDEN

ROUNTREE, AIDEN

ROUSE JR, JAY

ROUZAUD, RAUL

ROWAN COUNTY
600 WEST MAIN STREET SUITE 118
MOREHEAD, KY  40351

ROWE, KYLE

ROWLEY, RYAN

ROWNTREE, WESLEY

ROY SCHRADER DBA SCHRADER
ENGINEERING
C/O WAGNER JONES HELSLEY PC
ATTN TIMOTHY JONES; ATTN SCOTT D
LAIRD; ATTN BENJAMIN C WEST
265 E RIVER PARK CIR, STE 310
FRESNO, CA  93720

ROYAL, JOSH

ROZYCKI, MARK

ROZZI, MICHAEL

RUBEN BAEZA

RUBENSTEIN, PERRY
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

RUBENSTEIN, PERRY
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

RUBICON GLOBAL LLC
P.O. BOX 733963
DALLAS, TX  75373-3963

RUBICON GLOBAL, LLC
2096 BRITAINS LN
COLUMBUS, OH  43224

RUBIN TURNBULL & ASSOCIATES INC
401 E LAS OLAS BLVD, STE 130-447
FORT LAUDERDALE, FL  33301

RUBIO, CRISTIAN

RUCKER, DARRELL

RUDOW, ALEXANDRA

RUFFER, ARI

RUIZ AVILES, PERLA

RUIZ AVILES, PERLA

RUIZ, MARI

RUIZ, MIGUEL

RUIZ, NICK

RUIZ, SHARIAN

RUIZ, URIEL

RUMPKE OF OHIO INC
PO BOX 538710
CINCINNATI, OH  45253-8710

RUMPKE
1300 E MONUMENT AVENUE
DAYTON, OH  45402

RUNDLETT, ETHAN

RUSANOVSCHI, ELENA

RUSCH , DAVID

RUSCH, DAVID

RUSHFORTH, WILLIAM

RUSSELL , BRANDY

RUSSO, LAWRENCE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

RUSSO, LAWRENCE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

RUTER UND PARTNER

RUTHERFORD, JASON

RUTTEN, KYLIE

RYALS, NATHANIEL

RYAN BABCOCK

RYAN GRIFFIN

RYAN LAUSMAN

RYAN MCGILLIS

RYAN MEISTERS

RYAN PRENDERGAST

RYAN TRUONG

RYAN, HAROLD

RYAN, LAURA

RYAN, MATT

RYAN, SHELTON

RYANN DERRAMA

RYDE RACINE
730 WASHINGTON AVENUE
RACINE, WI  53403

RYNDA , ALBERTO

S, AILEEN

S, CASSANDRA

S, FLORIAN

S, JERROD

S, LIAM

S, MIKE

S, NICK

S, REESE

S, TREVOR

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 167
COLUMBIA, SC  29202-0167

S.C. DEPT. OF REVENUE
PO BOX 125
COLUMBIA, SC  29214-0213

SA FLEETS LLC
603 N. SAN JOAQUIN AVE.
SAN ANTONIO, TX

SABETTA, EMILY

SABINO, CAMILLE

SACKIE, MIKE

SACKS, JOSHUA

SACRAMENTO COUNTY TAX COLLECTOR
PO BOX 508
SACRAMENTO, CA  95814

SACRAMENTO COUNTY
PO BOX 508
SACRAMENTO, CA  95812

SADA SYSTEMS, INC.
5250 LANKERSHIM BLVD 620
NORTH HOLLYWOOD, CA

SADAMITSU, DIANA

SAGER, SARAH

SAINT JOSEPH COUNTY
PO BOX 4758
SOUTH BEND, IN  46634

SAINT LUCIE COUNTY
PO BOX 308
FORT PIERCE, FL  34954-0308

SAJAUSKAS, TODD

SAJDAK, KEELE

SAJNI PATEL

SALA, TONY

SALAS, ASA

SALAUN, NATHAN

SALAZAR, CLAUDIA

SALAZAR, MATEO

SALCIDO, LUIS

SALDIERNA, MALENY

SALEH, WASSIM

SALEM AREA CHAMBER OF COMMERCE
1110 COMMERCIAL ST. NE
SALEM, OR  97301

SALESFORCE.COM INC.
PO BOX 203141
DALLAS, TX  75320-3141

SALIARD, VENSON

SALLEY, ROBERT

SALMINS, ANDREJS

SALT LAKE CITY CORPORATION
451 SOUTH STATE STREET, ROOM 225
PO BOX 145458
SALT LAKE CITY, UT  84114

SALT LAKE CITY
CORPORATIONTRANSPORTATION DIVISION
451 SOUTH STATE STREET, ROOM 235
P.O. BOX 145502
SALT LAKE CITY, UT  84111

SALT LAKE COUNTY
PERSONAL PROPERTY DIVISION 2001
SOUTH STATE STREET  N2-600 P.O. BOX
147421
SALT LAKE CITY, UT  84114-7421

SALTERS, NICHOLAS

SAM SCHURING

SAMANTHA , SAMANTHA

SAMANTHA STEINER

NAME AND ADDRESS ON FILE

SAMOLYUK, GABRIEL

SAMORA, JUNIOR

SAMPATH, VIVEK

SAMPLE, RONALD

SAMPSON, DEREK

SAMSARA INC.
SAMSARA , 1990 ALAMEDA STREET,
SAN FRANCISCO,, CA  94103

SAMSARA NETWORKS INC
444 DE HARO ST
SAN FRANCISCO, CA  94107

SAMSARA NETWORKS, INC.
(CUSTOMER SERVICE MANAGER) SARAH
ASFARI
1 DE HARO ST.
SAN FRANCISCO, CA  94107

SAMSARA NETWORKS, INC.
444 DE HARO STREET
SAN FRANCISCO, CA  94107

SAMUEL COOPER

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SAMUELS, GREGORY

SAMUELS, JARED
C/O ZINDA LAW GROUP, PLLC
ATTN RIAN BUTLER
18756 STONE OAK PARKWAY, STE 200
SAN ANTONIO, TX  78258

SAMUELS, SHANDON

SAMY HAMMAD

SAN DIEGO COUNTY
5530 OVERLAND AVE
FOURTH FLOOR SAN DIEGO, CA  92123

SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA, CA  92799-5111

SAN DIEGO LESBIAN, GAY, BISEXUAL,
TRANSGENDER PRIDE
3620 30TH ST., SAN DIEGO, CA 92104

SAN DIEGO REGIONAL CHAMBER OF
COMMERCE
402 WEST BROADWAY
SUITE 1000
SAN DIEGO, CA  92101

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DRIVE
SAN DIEGO, CA  92182

SAN FRANCISCO CITY OPTION
PO BOX 194367
SAN FRANCISCO, CA  94119-4367

SAN FRANCISCO COUNTY
UNSECURED PROPERTY TAX PO BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN FRANCISCO MARKET CORPORATION
(PROPERTY MANAGER)
PROPERTYMANAGERTHESFMARKET.ORG
2095 JERROLD AVENUE, SUITE 212
SAN FRANCISCO, CA  94124

SAN FRANCISCO MARKET CORPORATION
JERROLD AVENUE
SUITE 212
SAN FRANCISCO, CA  94124

SAN FRANCISCO MUNICIPAL
TRANSPORTATION AGENCY (SCOOT)
SFMTA, LOMBARD GARAGE , 3255 21ST
STREET
SAN FRANCISCO, CA  94110

SAN FRANCISCO MUNICIPAL
TRANSPORTATION AUTHORITY
SMFTA FLEET PROGRAM
11 S VAN NESS AVE
SAN FRANCISCO, CA  94103

SAN FRANCISCO TAX COLLECTOR
UNSECURED TAX UNIT,  P.O. BOX 7427
P.O. BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN JOAQUIN COUNTY
44 NORTH SAN JOAQUIN STREET, SUITE 200
STOCKTON, CA  95202

SAN MARCOS TERRITORY
UTILITY CUSTOMER SERVICE DIVISION CITY
OF SAN MARCOS-UTILITY 636 E. HOPKINS ST
SAN MARCOS, TX  78666-6331

SAN MATEO COUNTY
555 COUNTY CENTER, 1ST FLOOR
REDWOOD CITY, CA  94063

SAN MIGUEL COUNTY
500 W NATIONAL AVE. SUITE 111
LAS VEGAS, NV  87701\

SANABIL PRIVATE EQUITY INVESTMENTS
FAISALIAH TOWER
24TH FLOOR
KING FAHAD ROAD
RIYADH  SAUDI ARABIA

SANCHEZ , KRISTINA

SANCHEZ DEL REAL, MAX THOR

SANCHEZ, ELKE

SANCHEZ, JASON

SANCHEZ, JUAN

SANCHEZ, MARIA

SANDEL, STEPHEN

SANDERS ROBERTS LLP
1055 W 7TH ST, STE 3200
LOS ANGELES, CA  90017

SANDERS, BRETT

SANDERS, CORY

SANDERS, MELVIN

SANDERS, REGINALD

SANDWICK, NICHOLAS

SANDY, RAEJAE

SANFRATELLO, RYAN

NAME AND ADDRESS ON FILE

SANGTHAI, CHANNARA

SANIAD, AHMED

SANKARAN, SUNDAR

SANTA BARBARA COUNTY
PO BOX 579
SANTA BARBARA, CA  93102-0579

SANTA CLARA COUNTY
110 WEST TASMAN DR.
SANTA CLARA, CA  95134-1700

SANTA MARIA, TIMOTHY

SANTANA, ANGEL

SANTILLI, CHRISTINA ANN

SANTILLI, MONIQUE

SANTOS, BRANDON

SANTOS, JAEDYN

SAPP , GREGORY

SARAH LONG

SARAH LYNN KAYE

SARAH WYNN

SARDO, DUFFY

SARGENT, DUSTIN

NAME AND ADDRESS ON FILE

SAUCIER, LANDON

SAUNDERS

SAUNOA, MOELASI

SAUNOA, MOELASI

SAVOY, KENISHA

SAWAYA, MARC

SAWYER CLAYTON
C/O BARNES TRIAL GROUP
ATTN JOHN VINCENT TRUJILLO
505 S MAGNOLIA AVE.
TAMPA, FL  33606

SAWYER FAMILY TRUST
1624 MARKET ST STE 292
DENVER, CO  80202-5926

SAY TECHNOLOGIES LLC
A/K/A ROBINHOOD MARKETS INC
85 WILLOW RD
MENLO PARK, CA  94025

SBG GLASS LLC
205 COOKE ST
WATERBURY, CT

SBYSCOOTERS LLC
104 SCHOOL STREET
FRUITLAND, MD

SC DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

SC DEPARTMENT OF REVENUE
CORPORATION VOUCHER
PO BOX 100153
COLUMBIA, SC  29202

SCALAR GROUP INC
PO BOX 1031
DRAPER, UT  84020

SCALZO, ANTHONY

SCHACHTER, ANNE

SCHANEMAN, MARTIN

SCHEFZYK, BJORN

SCHEIRMAN, BEN

SCHELSKE, MICHAEL

SCHELSKE, MICHAEL

SCHIFF, LAUREN
C/O COHEN & MARZBAN
ATTN MICHAEL M. MARZBAN
16000 VENTURA BOULEVARD, SUITE 701
ENCINO, CA  91436

SCHMID , SAVANNAH

SCHMIDT, BRYANNA

SCHMIDT, JOHANNES

NAME AND ADDRESS ON FILE

SCHMITZ, ZACHARY

SCHNARR, NATE

SCHNEEBERG, MOLLYE

SCHOCH, COURTNEY

SCHOLL, MATTHEW

SCHONVIESNER, JOSEPH

SCHRADER

SCHUH, JEREMY

SCHULTZ, CHASE

SCHULTZ, DEREK

SCHULTZ, NICHOLAS

SCHULTZ, NICHOLAS

SCHULTZ, SCOTT

SCHULTZ, STACI

SCHUTZ, JOHN

SCHWARTZ SEMERDJIAN CAULEY & EVANS
LLP
101 W BROADWAY 810
SAN DIEGO, CA  92101

SCHWARTZ, WESLEY
C/O STALWART LAW GROUP, APC
ATTN BRIAN POULTER
8605 SANTA MONICA BLVD., PMB 72538
WEST HOLLYWOOD, CA  90069

SCHWENK, DUSTIN

SCIO COMMERCE CENTER LLC
(PROPERTY MANAGER) TYLER
117 N 1ST ST.  80
ANN ARBOR, MI 48103

SCIO COMMERCE CENTER LLC
117 N 1ST ST 80
ANN ARBOR, MI  48103

SCIO TOWNSHIP TREASURER
827 NORTH ZEEB ROAD
ANN ARBOR, MI  48103

SCIO TOWNSHIP
827 N ZEEB ROAD
ANN ARBOR, MI  48103

SCOGGIN, ALEXANDRA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

SCOGGIN, ALEXANDRA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

SCOOM, MOODIE

SCOOT & BOOGIE LLC
46 FRANKLIN AVE
WEST ORANGE, NJ

SCOOT N GO LLC
1125 NATIONAL AVE
LAS VEGAS, NM

SCOOT SCOOT INC.
1408 LINDEN AVE
206
VENICE, CA

SCOOTER RIDES LLC
1011 BROADWAY ST.
APT. 523
SAN ANTONIO, TX

SCOOTER SHIZZLE LLC
1270 E, 5425 SOUTH
OGDEN, UT

SCOOTERS 2 YA LLC
2738 S RANDOLPH ST
INDIANAPOLIS, IN

SCOOTERS OVER TOSA LLC
2108 S 25TH ST
MILWAUKEE, WI

SCOOTERS R US LLC
1834 ORLEANS ST
INDIANAPOLIS, IN

SCOOTIN ABOUT, L.L.C.
5983 W 311TH ST
LOUISBURG, KS

SCOOTIN LLC
3263 S NEIL DR
IDAHO FALLS, ID

SCOOTMORE LLC
6412 JOYCE ROAD
ALEXANDRIA, VA

SCOTT , ZACHARY

SCOTT BUSCHMAN PHOTOGRAPHY
1780 CLAREMONT DR
SAN BRUNO, CA  94066

SCOTT DAVIS

SCOTT DUVALL

SCOTT MCNEILL

NAME AND ADDRESS ON FILE

SCOTT W. LEE AND KAREN B. WONG

SCOTT, BRODIE

SCOTT, CHAD

SCOTT, JAZMYNE

SCOTT, LARANCE

SCOTT, MICHAEL

SCOTT-MORTON, THOMAS

SCOTTS PALLET SERVICES
SCOTT'S PALLET SERVICES, 4767 CLARK
HOWELL HWY SUITE 6
ATLANTA, GA  30349

SCREENPRINT & DISPLAY LTD
SALLY PENNOCK
SHIRES BRIDGE MILL, YORK ROAD
EASINGWOLD
UNITED KINGDOM

SCREENVERSE INC.
1331 N WICKER PARK AVE
CHICAGO, IL  60622

SCRIBI, LAUREN

SCROGINS, BRITTANY

SCUM SCOOTS LLC
2068 ROCKHAVEN DRIVE
DECATUR, GA

SDGE (GAS & ELECTRIC)
PO BOX 25111
SANTA ANA, CA  92799-5111.

SDL SHEFFIELD LTD
201 EDGEWATER DRIVE
SUITE 225
WAKEFIELD, MA  01880

SEAGER, JACOB

SEAGREN, JOSIE DEE

SEAN AUSTIN SPADEMAN

SEAN AUYASH

SEAN KERWIN

SEAN SIRES

SEAN WHITMIRE

SEAY, SUNATORIAL

SEBASTIAN, PATRICK

SEBERN, JOSEPH

SECOND MEASURE INC
316 ELDORADO ST, STE 300
SAN MATEO, CA  94401

SECURISEA
SECURISEA , 201 SPEAR ST SUITE 1100
SAN FRANCISCO,, CA  94105

SECURITAS TECHNOLOGY CORPORATION
8350 SUNLIGHT DRIVE
FISHERS, IN  46037

SECURITI INC
PO BOX 13039
COYOTE, CA  95013

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
BROOKFIELD PL, 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SEDIGHAN, KEVIN B.
C/O LAW OFFICES OF MAURO FIORE
ATTN MAURO FIORE
136 E. LEMON AVENUE
MONROVIA, CA  91016

SEEL, MARK

SEENEY, JAMES

SEGEARS, ANDRE

SEGWAY-NINEBOT
UNIT 806 8/FM TOWER II
CHEUNG SHA WAN PLAZA
833 CHEUNG SHA WAN ROAD
HONG KONG  CHINA

SEIBERT, CLAIRE

SELECT SALES INC
7750 WEST 78TH STREET BLOOMINGTON,
MN 55439

SELEPEC, MICHAEL

SELL, JASON

SELLEY, NATHAN

SEMINARIO, JHANNIER

SEMLER BROSSY CONSULTING GROUP LLC
11755 WILSHIRE BLVD, 10TH FL
LOS ANGELES, CA  90025

SEMLER BROSSY CONSULTING GROUP, LLC
11755 WILSHIRE BLVD, 10TH FL
LOS ANGELES, CA  90025

SEND IT SERVICES, LLC
606 NORTH LEA AVENUE
ROSWELL, NM

SENISA SIM

SENKO (U.S.A.) INC.
406 AMAPOLA AVE., SUITE 215,
TORRANCE, CA  90501

SEQUOIA BENEFITS AND INSURANCE
SERVICES, LLC
1850 GATEWAY DRIVE
SAN MATEO, CA  94404

SEQUOIA CAPITAL U.S. GROWTH FUND VII,
L.P.
2800 SAND HILL RD STE 101
MENLO PARK, CA  94025-7055

SEQUOIA CAPITAL U.S. GROWTH FUND VIII,
L.P.
2800 SAND HILL RD STE 101
MENLO PARK, CA  94025-7055

SEQUOIA CAPITAL U.S. GROWTH VII
PRINCIPALS FUND, L.P.
2800 SAND HILL RD., STE 101
MENLO PARK, CA  94025-7055

SEQUOIA GROVE II, LLC
2800 SAND HILL RD., STE 101
MENLO PARK, CA  94025-7055

SEQUOIA GROVE UK, L.P.
2800 SAND HILL RD., STE 101
MENLO PARK, CA  94025-7055

SERRANO, JOHN

SERRONE, ANTHONY

SESHADRI, ADITYA

SESSIONS, GERALD

SETHI, AAYUSH

SETPIECE STRATEGIES LLC
686 S BRONSON AVE
LOS ANGELES, CA  90005

SEVAG KONIALIAN

SEWARD, TIMOTHY

SEXTON, GARY

SEYFARTH SHAW LLP
233 S WACKER DR, STE 8000
CHICAGO, IL  60606

SFMTA (DEPARTMENT OF TAXIS, ACCESS &
MOBILITY SERVICES)
1 SOUTH VAN NESS AVENUE
SAN FRANCISCO, CA  94103

SFMTA
POWERED SCOOTER SHARE PROGRAM
1 SOUTH VAN NESS AVENUE, 7TH FLOOR
7TH FL
SAN FRANCISCO, CA  94103

SGS-CSTC STANDARDS TECHNICAL
SERVICES
CHINA

SH VENTURES GMBH
ANKLAMER STRASSE 33
BERLIN  10115
GERMANY

SHACKETT, TREVOR

SHAFAQ, HABIB

SHAFFER, COLE

SHAFFER, LESLIE

SHAFFNER, JASON

SHAH, SAGAR

SHAH, SYED MUHAMMAD HAMZA

SHAHIN PROPERTIES LLC
(LANDLORD) SHAAHIN SAYANI
1622 BARRINGTON VIEW
STONE MOUNTAIN, GA  30087

SHAHIN PROPERTIES LLC
1622 BARRINGTON VIEW
STONE MOUNTAIN, GA  30087

SHAIFER, DEANDRE

SHAIKH, MAHMAD MAKBUL

SHAINA POULARD

SHAMOS, ALEKSIY

SHANE TORCHIANA

SHANGHAI PROFIT INTERNATIONAL FREIGHT
FORWARDING CO.,LTD WIRE

SHANKER, ANI

SHANKS, JAMES

SHAO, ZIYU

SHARED MOBILITY DIVISION
CITY OF SANTA MONICA
MOBILITY DIVISION
1685 MAIN STREET, ROOM 115
SANTA MONICA, CA  90401

SHARED-USE MOBILITY CENTER
SHARED-USE MOBILITY CENTER (WIRE), 222
W MERCHANDISE MART PLAZA, SUITE 570
CHICAGO, IL  60654

SHARMA, VINAMRA
C/O BENDIT WEINSTOCK & K. RAJA
BHATTACHARYA
80 MAIN STREET, SUITE 260
WEST ORANGE, NJ  07052

SHARPE, CHASE ROBERT

SHASTA COUNTY
PO BOX 991830
REDDING, CA  96099-1830

SHATOUR, ALMOTHANA

SHAUL, NADAV

SHAULIS, BARRY

SHAUN PRICE

SHAVON ALEXANDER

SHAW, JAMELLA

SHAWN MAAN

SHEARER, CLARENCE

SHELBY COUNTY
1075 MULLINS STATION RD.
MEMPHIS, TN  38134

SHELBY FARMS PARK CONSERVANCY
6903 GREAT VIEW DR N
MEMPHIS, TN  38134

SHELLMAC, LLC
P.O. BOX 15132
SHAWNEE MISSION, KS  66285

SHELTON, KEITH

SHELTON, ROSEABELLE

SHENZHEN ACS ELECTRONIC COMPANY
LIMITED
A BUILDING, 222 PINGLONG EAST R.D,
PINGHU TOWN, LONG GANG DISTRICT
SHENZHEN
CHINA

SHENZHEN DRAGON BROTHERS DIGITAL
LOCK CO. LTD
FLOOR 5, A BUILDING, DAJIAHAO SQUARE,
28 DISTRICT, BAOAN AREA
SHENZHEN
CHINA

SHENZHEN SOLEBE ELECTRONICS CO., LTD
2F NO. 88 RUYI ROAD LONGCHENG STREET
LONGGANG DISTRICT
SHENZHEN
CHINA

SHENZHEN ZHIYUAN ELECTRONIC
COMMERCE CO., LTD.
3FLOOR,A4 BUILDING,ZHIYUAN,1001
,XUEYUAN ROAD,NANSHAN
DISTRICT,SHENZHEN P.R.CHINA P.C:518000

SHEPHERD, AIDAN

SHERBAK, JEREMIAH

SHERIDAN, SETH

SHERMAN, ARI

SHERMAN, RAMEL

SHERVIN LALEZARI

SHERWIN, LAUREN

SHERYAR AKBAR

SHETTERS, JEFFERY

SHETTIGAR, APOORVA SHEKHAR

SHEVLIN, JESSICA

SHEVLIN, JESSICA

SHI INTERNATIONAL CORP.
SHI CORP., PO BOX 952121,
DALLAS, TX  75395

SHIELDS, NORMAN

SHIMA, KOJI

SHIN, GEORGE

SHIN, GINA

SHINABERY, JOSHUA

SHIREY, ANGELA

SHIRIMA, IRENEUS

SHIRIN, BELLA

SHISLER, KARL

SHOALMIRE, JACE

SHOEMAKER, KATHERINE

SHOMAN, DANIEL

SHOOK, HARDY  & BACON LLP
2555 GRAND BLVD
KANSAS CITY, MO  64108

SHOOK, HARDY, & BACON, LLP TRUST
(AEROTEK)
AEROTEK PROFESSIONAL SERVICES,  STE
200
STE 200
TEMPE, AZ  85282

SHORTER, RICHARD

SHRODE, HALEY

SHRYOCK, ASHLYNN

SHUAI BANG LI

SHUKER, CHRISTOPHER

SHULTZ, JUSTIN

SHUSTER, DAVE

SHUVO, NABIL ASHRAF

SIBRIAN DELCID, EMERSON

SIBRIAN DELCID, EMERSON

SICK RIDE LLC
P.O BOX 9116
MARINA DEL REY, CA

SID TOOL CO INC
D/B/A MSC INDUSTRIAL SUPPLY CO INC
525 HARBOUR PL DR
DAVIDSON, NC  28036

SIEL, MATT

SIERCHIO, MICHAEL

SIFSOF, JAMES

SIGETI, KRIS

SIKAZWE, MBITA

SIKKEMA, DREW

SILES, EDGAR

SILICON VALLEY BANK

SILICON VALLEY BANK
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SILVA, ANDREA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

SILVA, ANDREA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

SILVA, BRYAN

SILVA, JOAO

SILVERSMITH, NICHOLAS

SIMMONS, ANTHONY

SIMMONS, DURRAN

SIMMONS, EMILY

SIMMONS, JACOB

SIMMONS, JACOB

SIMMONS, KEVIN

SIMMONS, KHAMIAH

SIMMONS, KODY

SIMMONS, TIMMEKA

SIMMONS, TIMMEKA

SIMMONS, TIMMEKA

SIMMONS, TIMMEKA

SIMON CONSULTING SERVICES
126 CATHEDRAL AVE
PROVIDENCE, RI  02908

SIMON HAXBY

SIMONE, JACK

SIMONEAU, ALEX

SIMONEAUX, LAINE

SIMPSON, ASHTON

SIMPSON, JEFFREY

SIMPSON, KYLIE

SIMPSON, LOREN

SIMPSON, MATTHEW

SIMPSON, SHAWN

SINA TALEBIAN

SING, NUTTY

SINGAMPALLI, AKHIL

SINGH, BHUPINDER

SINGH, GURANSH

SINGH, HARSHDEEP

SINGH, KARTIKAY

SINGH, NAVJOT

SINGH, SAURAV

SINGH, SUDJEEV

SINGLETARY, ASHLEY

SINGLETON, KEVIN

SINGLETON, ROBERT

SINOVIC, NICHOLAS

SIRES, SEAN

SIROTA, DAN

SISSOK, KELIN

SKAYNE, DANIEL

SKEELS, CHRISTINA

SKEETS LLL, GERALD

SKENANDORE, DANELLE

NAME AND ADDRESS ON FILE

SKJEVELAND, JOSHUA

SKOLNIK, DYLAN

SKOOTER GUYZ LLC
241 SOUTH LANDER ST
SEATTLE, WA

SL6 FLA INDUSTRIAL LP
C/O STONELAKE CAPITAL PARTNERS LLC
ATTN ALAN BUMPASS
100 CRESCENT CT, STE 850
DALLAS, TX  75201

SL6 FLA INDUSTRIAL, LP
(PROPRTY MANAGER) FAITH HEGNER
3200 GRACIE KILTZ LN.
AUSTIN, TX  78758

SLAUGHTER, NATALIE

SLAVENS , CHASE

SLOANE, JENNIFER

SM, LARRY

SMALLS, JEREMIAH

SMALLWOOD, SCOTT

SMART GROWTH AMERICA
1152 15TH ST NW, STE 450

SMARTPROCURE, INC. DBA GOVSPEND
P.O. BOX 4968
DEERFIELD BEACH, FL  33442-4968

SMETANA, ANA SILVIA

SMITH , DANDRE

SMITH FASTENER CO.
3613 EAST FLORENCE AVE.
BELL, CA  90201

SMITH JR, DEMOND

SMITH SR, BARIKI

SMITH, AMBER

SMITH, AUSTIN

SMITH, CRAIG

SMITH, DAQUAN

SMITH, DASH

SMITH, DEQUAN

SMITH, DESTINY
C/O MISSION PERSONAL INJURY LAWYERS
ATTN CASSANDRA E GRIFFITH
2515 CAMINO DEL RIO S, STE 330
SAN DIEGO, CA  92108

SMITH, DICARLO

SMITH, DONTE

SMITH, DWAYNE

SMITH, DWUAN

SMITH, GRACE

SMITH, HEATHER

SMITH, JESICCA

SMITH, JESSE

SMITH, JOHN

SMITH, JONOVAN

SMITH, KALEEL

SMITH, KEMONJIE

SMITH, KENYON

SMITH, KENZIE

SMITH, KEONNA
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

SMITH, LILO

SMITH, LIONEL

SMITH, LORENZO

SMITH, MEGAN

SMITH, MERLE

SMITH, MIKE

SMITH, MINDY

SMITH, MOLLY

SMITH, MON

SMITH, MONIQUE

SMITH, MYIA

SMITH, NOAH

SMITH, RAKEERAH

SMITH, RICARDO

SMITH, SAMANTHA

SMITH, SARA

SMITH, STEPHON

SMITH, TRAVONNE

SMITH, TREVON

SMITH, TYLER

SMITH, VENTON

SMITH-GONZALEZ, JONATHAN

SMUSZ, RIVER

SMYTH, BENJAMIN

SNAPPY APP INC
33 IRVING PLACE  5021
NEW YORK, NY  10003

SNOFOZ ENTERPRISE, LLC
2121 JAMES AVE 2
SOUTH LAKE TAHOE, CA

SNORT, AMANDUH

SNOWDEN , SHERRIONNA

SOBERANIS, ANTHONY

SOBHAN NAZARI

SOCAL GAS
PO BOX C
MONTEREY PARK, CA  91756-5111

SOCALGAS
PO BOX C
MONTEREY PARK
CA  91756-5111

SOCIETY FOR CORPORATE GOVERNANCE
240 W 35TH ST, STE 400
NEW YORK, NY  10001

SOFIA, LLC
(PROPERTY MANAGER) ALINA CHISU
3006 LINCOLN AVE.
RICHMOND, VA  23228

SOFIA, LLC
3006 LINCOLN AVENUE
RICHMOND, VA  23222

SOLDIERS SECURITY PROTECTION INC
760 E THISTLE DR
PUEBLO WEST, CO

SOLES, JOSHUA

SOLIS, CHRISTIAN

SOLIS, JOSE

SOLOMON, RONALD

SOMERS, SETH

SONARSOURCE SA
PO BOX 765
GENEVA  1215
SWITZERLAND

SONG, ANTONIO

SONOMA COUNTY
586 FISCAL DRIVE,  100F
SANTA ROSA, CA  95403

SOPHIE BECKERMAN

SORENSEN, NICO

SORRELL, JESSIE

SOSA, ELIJAH

SOSKIN, INESSA

SOTO, ALEX

SOTOLA, PAUL

SOUFAN, AYA
C/O CARPENTER, ZUCKERMAN & ROWLEY
ATTN SARK OHANIAN
8827 WEST OLYMPIC BOULEVARD
BEVERLY HILLS, CA  90211

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
1550 GADSDEN STREET
PO BOX 995
COLUMBIA, SC  29202

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
WADE HAMPTON BLDG
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH CAROLINA
300A OUTLET POINTE BLVD. PO BOX 125
COLUMBIA, SC  29214

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
STE 212
PIERRE, SD  57501-5070

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD, CA  91772-0002

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA  91772-0002

SOUTHWELL , CHAD

SOUTHWESTERN ELECTRIC POWER CO.
PO BOX 371496
PITTSBURGH, PA  15250

SPACE, RUINS

SPADEMAN, SEAN

SPAINE, HANSEL

SPARKLETTS
P.O. BOX 660579
DALLAS, TX  75266-0579

SPARKLY B.V.
WOUDENBERGSEWEG 21
ZEIST  3707HW
NETHERLANDS

SPARTAN RECOVERIES LLC
25 ORVILLE DR, STE 101
BOHEMIA, NY  11716

SPEAKMAN, CHANEL

SPEARMAN, AMAURI

SPECIAL PROJECT AND INITIATIVES
HOPKINS CITY HALL
1010 1ST STREET SOUTH
HOPKINS, MN  55343

SPECTRA360
2 EMBARCADERO CENTER 8TH FLOOR SAN
FRANCISCO, CA 94111

SPECTRA360
JENNIFER LACAP
20980 REDWOOD ROAD,SUITE 26
CASTRO VALLEY, CA 94546UNITED STATES

SPECTRUM BUSINESS
PO BOX 901
TIME WARNER CABLE-NORTHEAST, CAROL
STREAM, IL 60132-0901

SPECTRUM BUSINESS, 0901
SPECTRUM BUSINESS, PO BOX 0901
CAROL STREAM, IL 60132-0901

SPECTRUM
PO BOX 901
TIME WARNER CABLE-NORTHEAST, CAROL
STREAM, IL 60132-0901

SPEEK, FRANCISCUS

SPEER, IZZY

SPELLER, JACOB
C/O LAW OFFICES OF LEE W. DAVIS
ATTN LEE W. DAVIS
PITTSBURGH, PA 15201

SPENCER ONUFFER

SPENCER, JAZMYN

SPILLERS, JOSHUA

SPINKS, DYLAN

SPITZ, ANNEMARIE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA 90045

SPITZ, ANNEMARIE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA 90064

SPOKANE COUNTY
1116 W BROADWAY AVE
SPOKANE, WA 99260

SPOKELY, DARRIN

SPONSLER, TRISTEN

SPRINGER, CAMERON

SPRINGER, MATTHEW

SPROUT SOCIAL, INC
CHECK PAYMENT SPROUT SOCIAL, INC
DEPT. CH 17275, PALATINE IL 60055-7275 USA

SPS COMMERCE INC
333 S 7TH ST, STE 1000
MINNEAPOLIS, MN 55402

SPYGLASS LLC
509 1ST AVE N
GREAT FALLS, MT

SQUIRE, TRACY
C/O OHARA LAW APC
ATTN KEVIN W. OHARA
1730 W CAMERON AVE., STE. 200
WEST COVINA, CA 91790

SQUIRES, DANIEL

SRP (SALT WATER PROJECT)
SRP HEADQUARTERS 1500 N. MILL AVE.
TEMPE, AZ 85288

SSI (US) INC (SPENCER STUART)
353 N CLARK, STE 2400
CHICAGO, IL 60654

ST. LOUIS PARK MINNESOTA - FINANCE
DIVISION
5005 MINNETONKA BOULEVARD
ST. LOUIS PARK, MN 55416

ST. LOUIS PARK MINNESOTA, FINANCE
DIVISION
5005 MINNETONKA BOULEVARD
ST. LOUIS PARK, MN 55416

STACY, NIC

STADNYK, MERLE

STADTWERKE HERNE AG

STANLEY CONVERGENT SECURITY
SOLUTIONS, INC.
DEPT. CH 10651
PALATINE, IL  60055

STANLEY G ALEXANDER INC
D/B/A ALEXANDERS MOBILITY SERVICES
5 PETERS CANYON RD, STE 150
IRVINE, CA  92606

STANLEY, AIFALA

STANSBERRY, AMANDA

STAPLE, HERMAN

STAPLES ADVANTAGE
STAPLES ADVANTAGE, PO BOX 660409
DALLAS, TX  75266-0409

STARCIE LLC
1005 W WALWORTH AVE
WHITEWATER, WI

STARKEY, THOMAS

STARR
399 PARK AVENUE, 2ND FLOOR
NEW YORK, NY  10022

STARS, SYDNEY

STARSHIP LLC

STAT EXPERTS INC
PO BOX 7780
WOODBRIDGE, VA  22195

STAT EXPERTS, INC.
PO BOX 7780
WOODBRIDGE, VA  22195

STATE AND FEDERAL COMMUNICATIONS INC
80 S SUMMIT ST, STE 100
AKRON, OH  44308

STATE COVERAGE
30 W. SPRING ST
COLUMBUS, OH  43215

STATE OF ALABAMA ATTORNEY GENERAL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA
50 NORTH RIPLEY STREET
MONTGOMERY, AL  36130

STATE OF ARIZONA ATTORNEY GENERAL
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004

STATE OF ARKANSAS ATTORNEY GENERAL
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF ARKANSAS
PO BOX 1272
LITTLE ROCK, AR  72203-1272

STATE OF CALIFORNIA ATTORNEY GENERAL
1300 I ST, STE 1740
SACRAMENTO, CA  95814

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA  95814

STATE OF CALIFORNIA
450 N STREET, PO BOX 942879
SACRAMENTO, CA  94279

STATE OF COLORADO ATTORNEY GENERAL
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF COLORADO- DEPARTMENT OF
REVENUE
COLORADO DEPARTMENT OF REVENUE
DENVER, CO  80261-0013

STATE OF COLORADO
1375 SHERMAN STREET
DENVER, CO  80261

STATE OF CONNECTICUT ATTORNEY
GENERAL
55 ELM ST
HARTFORD, CT  06106

STATE OF CONNECTICUT
25 SIGNOURNEY ST.
HARTFORD, CT  06106-5032

STATE OF DELAWARE
PO BOX 8710
WILMINGTON, DE  198899-8710

STATE OF FLORIDA ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

STATE OF FLORIDA
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0112

STATE OF GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF GEORGIA
PO BOX 740397

STATE OF HAWAII
830 PUNCHBOWL STREET
HONOLULU, HI  96813-5094

STATE OF IDAHO ATTORNEY GENERAL
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF IDAHO
PO BOX 36, 800 PARK BLVD., PLAZA 4
BOISE, ID  83722-0410

STATE OF ILLINOIS ATTORNEY GENERAL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF ILLINOIS
101 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

STATE OF INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF INDIANA
PO BOX 7231
INDIANAPOLIS, IN  46207-7231

STATE OF IOWA ATTORNEY GENERAL
BANKRUPTCY UNIT
1305 E WALNUT
DES MOINES, IA  50319

STATE OF IOWA
PO BOX 9187
DES MOINES, IA  50306-9187

STATE OF KANASA
DOCKING STATE OFFICE BUILDING, ROOM
150, 915 SW HARRISON ST
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA
PO BOX 201
BATON ROUGE, LA  70802

STATE OF MAINE ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MAINE
PO BOX 1065
AUGUSTA, ME  04332-1605

STATE OF MARYLAND ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MARYLAND
110 CARROLL STREET.
ANNAPOLIS, MD  21411-0001

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
1 ASHBURTON PLACE
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN
COLLECTION SERVICES BUREAU,  P. O. BOX
30149
P. O. BOX 30149
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF THE TREASURY
LANSING, MI  48922

STATE OF MINNESOTA ATTORNEY GENERAL
455 MINNESOTA ST, STE 1400
ST. PAUL, MN  55101-2131

STATE OF MINNESOTA
600 N. ROBERT STREET
ST. PAUL, MN  55101

STATE OF MISSISSIPPI ATTORNEY GENERAL
PO BOX 220
JACKSON, MS  39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS 39201

STATE OF MISSISSIPPI
P.O. BOX 23191
JACKSON, MS 39225-3191

STATE OF MISSOURI ATTORNEY GENERAL
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

STATE OF MISSOURI
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101

STATE OF MONTANA ATTORNEY GENERAL
JUSTICE BLDG
215 N SANDERS
HELENA, MT 59620-1401

STATE OF MONTANA
PO BOX 5835
HELENA, MT 59604-5835

STATE OF NEBRASKA ATTORNEY GENERAL
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

STATE OF NEBRASKA
PO BOX 94818
LINCOLN, NE 68509-4818

STATE OF NEVADA ATTORNEY GENERAL
100 N CARSON ST
CARSON CITY, NV 89701

STATE OF NEVADA
1550 COLLEGE PKWY., SUITE 115
CARSON CITY, NV 89706

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE TREASURY
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST, ROOM 121
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
109 PLEASANT STREET
CONCORD, NH 03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY
PO BOX 281
TRENTON, NJ 08646

STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ 08635-0214

STATE OF NEW MEXICO ATTORNEY
GENERAL
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
PO DRAWER 1508
SANTA FE, NM 87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224-0341

STATE OF NEW YORK
90 COHOES AVE
GREEN ISLAND, NY 12183

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH CAROLINA
PO BOX 25000
RALEIGH, NC 27640-0640

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
600 E BLVD AVE
DEPT 125
BISMARCK, ND 58505

STATE OF NORTH DAKOTA
600 E. BOULEVARD AVE.
BISMARCK, ND 58505-0599

STATE OF OHIO ATTORNEY GENERAL
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

STATE OF OHIO
PO BOX 182131

STATE OF OKLAHOMA ATTORNEY GENERAL
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

STATE OF OKLAHOMA
2501 NORTH LINCOLN BLVD.
OKLAHOMA CITY, OK 73194

STATE OF OREGON ATTORNEY GENERAL
1162 COURT ST, NE
SALEM, OR 97301

STATE OF OREGON
955 CENTER ST NE
SALEM, OR 97301-2555

STATE OF RHODE ISLAND ATTORNEY
GENERAL
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
1 CAPITAL HILL
PROVIDENCE, RI  02908

STATE OF RHODE ISLAND
OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI  02886

STATE OF RHODE ISLAND, DIVISION OF
TAXATION
ONE CAPITAL HILL, SUITE  36
PROVIDENCE, RI  02908-5829

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
REMBERT DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH CAROLINA
CORPORATE TAX, PO BOX 125
COLUMBIA, SC  29214-0400

STATE OF TENNESSEE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
ANDREW JACKSON BUILDING, 500
DEADERICK STREET
NASHVILLE, TN  37242

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
ANDREW JACKSON STATE OFFICE BLDG
502 DEADERICK ST, 15TH FL
NASHVILLE, TN  37243-0203

STATE OF TEXAS ATTORNEY GENERAL
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF TEXAS
PO BOX 13528
CAPITOL STATION, AUSTIN, TX  78711-3528

STATE OF UTAH ATTORNEY GENERAL
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

STATE OF VERMONT ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VERMONT
1116 W. BROADWAY AVE.
SPOKANE, WA  99260

STATE OF VERMONT
OFFICE OF THE STATE TREASURER
109 STATE ST, 4TH FL
MONTPELIER, VT  05609-6200

STATE OF VIRGINIA ATTORNEY GENERAL
202 N 9TH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DEPARTMENT OF
REVENUE
STATE OF WASHINGTON ,  PO BOX 47464
PO BOX 47464
OLYMPIA, WA  98504-7464

STATE OF WASHINGTON DEPT. OF REVENUE
GENERAL COUNSEL
BANKRUPTCY/CLAIMS UNIT
2101 4TH AVE 1400
SEATTLE, WA  98121-2300

STATE OF WASHINGTON DEPT. OF REVENUE
P.O. BOX 34052
SEATTLE, WA  98124-1052

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
STATE CAPITOL COMPLEX
BLDG 1, ROOM E-26
CHARLESTON, WV  25305

STATE OF WEST VIRGINIA
1206 QUARRIER ST.
CHARLESTON, WV  25301

STATE OF WISCONSIN ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI  53703-7857

STATE OF WISCONSIN
PO BOX 8920
MADIOSN, WI  53708-8920

STATE OF WYOMING ATTORNEY GENERAL
2320 CAPITOL AVE
CHEYENNE, WY  82002

STATE OF WYOMING
122 W 25TH STREET
HERSCHLER BLDG, 2ND FL WEST
CHEYENNE, WY  82002-0110

STATE TAX COMMISSION
PO BOX 23338
JACKSON, MS  39225

STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83707

STATE TREASURER OF IOWA
UNCLAIMED PROPERTY COMPLIANCE
STATE TREASURERS OFFICE
CAPITOL BLDG
DES MOINES, IA  50319

STATELY, JULIUS

STATEWIDE PUBLIC AFFAIRS, INC.
15 ELK STREET
ALBANY, NY  12207

STEED, ALEXANDRA

STEEVES, LOGAN

NAME AND ADDRESS ON FILE

STEFFENS , BRYAN

STEHLIN, DEREK

STEICHMAN, BRIAN

STEIN, ADAM

STEIN, BRIAN

STEINEBACH, CJ

STEINER, SAMANTHA

STEP4WARD GOLF PROPERTIES LLC
(LANDLORD) BILL GLASSON
4801 W CRESTVIEW AVE.
STILLWATER, OK  74074

STEP4WARD GOLF PROPERTIES LLC
4801 CRESTVIEW AVE
STILLWATER, OK  74074

STEPHANIE K WAITE

STEPHANIE K WAITE

STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON ROAD
WHIPPANY, NJ  07981

STEPHEN KOVALSCIK

STEPHEN TA

STERLING HACKLEY

STERLING, AARON

STETSON, JAKOB

STEVE NORCH

STEVEN BRADLEY

STEVEN CHRISTENSON

STEVEN LOPEZ

STEVEN NEEDHAM
975 MOOBERRY ST
APT 5
COLUMBUS, OH  43205

STEVEN NEEDHAM

STEVENS, ELLEN

STEVENS, JOHN

STEVENSON, ANTWAN

STEVENSON, RAYSHAWN

STEVISON, DEVON

STEWART LYONS

STEWART, ANTHONY

STEWART, DWAYNE

STEWART, SHAWN

STEWART, SHAWN

NAME AND ADDRESS ON FILE

STFABRE, CAMELINE

STICH, DAVID

STICKERGIANT.COM
880 WEAVER PARK RD,
LONGMONT, CO  80501

STILLS, JUAN

STINERMAN, GENNADY

STINES FAMILY EXPRESS LLC
238 N FAIRVIEW AVE
OTTUMWA, IA

STINSON, DREW

STITT, BAILEY

STITT, JABRALON

STITT, JAMAL

STOCKWELL, CHRIS

STODDARD, DAVID

STOHLER, ABIGAIL

STOLZENBERG, JAKE

STOMPING GROUND STRATEGIES
1809 N KEDZIE AVE 2
CHICAGO, IL  60647

STONE ENTERPRISES LLC
1442 LAWYERS LANE
ABILENE, TX

STONE, JOSHUA

STONE, LOGAN

STONE, TYRONE

STONER-WARD ENTERPRISES LLC
18519 CROWNOVER CT
DALLAS, TX

STONES RIVER GROUP LLC
511 UNION ST, STE 1100
NASHVILLE, TN 37219

STORAGE CORNER
1330 W SUNSET BLVD., STE G
ST. GEORGE, UT 84770

STORCK, WENDY

STOUT, SCOTT

STOUTHART, LISANNE

STRADLING, YOCCA, CARLSON & RAUTH PC
660 NEWPORT CENTER DR, STE 1600
NEWPORT BEACH, CA 92660

STRAND, DESHAWN

STRATEGIES 360 INC
1505 WESTLAKE AVE N, STE 1000
SEATTLE, WA 98109

STRAUSS, TIA

STREAMS, CORY

STREET FLEETS LLC
401 PEABODY AVE
SAN ANTONIO, TX

STREET FLIGHT 305 LLC
6000 SW 33RD ST
MIAMI, FL

STREET TRANSPORTATION DEPARTMENT
PHOENIX CITY HALL
200 W. WASHINGTON, 5TH FLOOR
PHOENIX, AZ 85003

STREET, TAYSHAUN

STRINGER, TRISTAN

STRIPE INC.
STRIPE, INC., 510 TOWNSEND STREET
SAN FRANCISCO, CA 94103

STROBEL, JUSTIN

STROCKYTE, EGLE

STV INCORPORATED
205 W WELSH DR
DOUGLASVILLE, PA 19518

SUAREZ TORRES, JOSIEL

SUAREZ, RICARDO

SUDJEEV SINGH

SUELL, FREDERICK

SUENAGA, ALEXANDER

SUK KIM, DONG

SULLIVAN, DAVID
C/O DOWNTOWN L.A. LAW GROUP
ATTN EDWARD M. MORGAN
601 N. VERMONT AVE.
LOS ANGELES, CA 90004

SUMIT NAIN

SUMMER SHAFFER

SUMNER, LOGAN

SUN LIFE FINANCIAL
227 KING STREET SOUTH
WATERLOO, ON  N2J 4C5
CANADA

SUN TRACK EXPRESS INC.
1000 CORORATE CENTER DR  209
MONTEREY PARK, CA  91754

SUN, CHARLIE

SUN, CHINYU

SUN, JESSICA

SUNG, PHILIP

SUNSET SCAVENGER
250 EXECUTIVE PARK BLVD, SUITE 2100
SAN FRANCISCO, CA  94134

SUNUX, CLAUDIO

SURI, APAR

SURIEL MEJIA, DANIEL FRANCISCO

SUSTAIN CHARLOTTE INC
PO BOX 18201
CHARLOTTE, NC  28218

SUSTAINABILITY AND MOBILITY
1200 3RD AVE
SAN DIEGO, CA  92101

SUSTAINABILITY AND MOBILITY
41 N. MORTON ST SUITE 150
BLOOMINGTON, IN  47402

SUTTON, GRANT

SUTTON, JUAN

SUTTON, MONICA

SVB
ATTN: DENNIS BROWN
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SVB
DENNIS BROWN
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SWAIN, JON

SWAIN, WINTER

SWAN, AARON

SWAN, ISAIAH

SWAN, KENNETH

SWANSON, TREVOR

SWAVEY, RICO

SWEASEY, ERIC
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

SWEAT, ABBY

SWEENEY, THEODORE

SWEET, DAMIAN

SWEETHAWK
30 MURRAY ST BRUNSWICK WEST VIC 3055
AUSTRALIA

SWEETMAN, RYAN

SWEETWATER COUNTY
80 W. FLAMING GORGE WAY STE 122
GREEN RIVER, WY 82935

SWEPCO
PO BOX 371496
PITTSBURGH, PA 15250

SWIFT, JOHN

SWIFTMILE, INC
1010 COMMERCIAL STREET
UNIT D
SAN CARLOS, CA 94070

SWITZER, AARON

SWOOSH TECHNOLOGIES AND SOLUTIONS
1422 ELBRIDGE PAYNE
SUITE 230
CHESTERFIELD, MO 63017

SYBIL JACKSON
C/O ALEXANDER KRAKOW  GLICK LLP
ATTN MICHAEL S MORRISON
1900 AVE OF THE STARS, STE 900
LOS ANGELES, CA 90067

SYBIL JACKSON
C/O WUCETICH & KOROVILAS LLP
ATTN JASON M WUCETICH
222 N SEPULVEDA BLVD, STE 200
EL SEGUNDO, CA 90245

SYD CUNNINGHAM

NAME AND ADDRESS ON FILE

SYKES, GREGORY

SYKES, GREGORY

SYSTECH DISPLAYS, INC.
5130 MOSS LANE
GRANITE BAY, CA 95746

SYSTECH DISPLAYS, INC.
5130 MOSS LANE, GRANITE BAY,
GRANITE BAY, CA 95746

T, SARAH

TA, JAIMIE

TABILI, JAZMINE

TAFFE, BARBARA
C/O DOWNTOWN LA LAW GROUP
601 N VERMONT AVE
LOS ANGELES, CA 90004

TAGGART GROUP, LLC
9350 WILSHIRE BLVD, SUITE 328
BEVERLY HILLS, CA 90212-3206

TAGGART, RACHELLE

TAHSEEN CONSULTING FZ LLC
PO BOX 359416
DUBAI
UAE

TAHSLER, LUCAS

TAI VU

TAILOR, KRISH

TAIZHOU DOUHA IMPORT AND EXPORT
CO.,LTD.
NO. 5 WORKSHOP OF SHUANGLING GROUP
NO. 5888 DONGFANG AVENUE, GEELY AUTO
TOWN
LUQIAO DISTRICT, ZHEJIANG PROVINCE,
TAIZHOU CITY  CHINA

TAKLA, MARIA

TALAAT, GEORGE

TALAPARTHY, SHASHAANK

TALEPOROS, GEORGE

TALIPBEK, AZIRETKHAN

TALLEY & TALLEY LAW APC
23461 SOUTH POINTE DRIVE
SUITE 215
LAGUNA HILLS, CA  92653

TALLIS, ZACK

TAM, FRANCA

TAN, KAREN

TANDY, BROOKE

TANG, CHEN

TANG, RYAN

TANG, WINSTON

TANG, YIYANG

TANIA JARQUIN

TANORI, TIFFANY

TARGET CORPORATION
1000 NICOLLET MALL MINNEAPOLIS MN 55403

TARGET GLOBAL MOBILITY 2.0 FUND LP
SCHINKELPLATZ 5
BERLIN  10117
GERMANY

TARGET GLOBAL SELECTED
OPPORTUNITIES, LL - SERIES LANTHANIUM
SCHINKELPLATZ 5
BERLIN  10117
GERMANY

TARGET GLOBAL SELECTED
OPPORTUNTIES, LLC - SERIES LANTHANUM 2
SCHINKELPLATZ 5
BERLIN  10117
GERMANY

TASO DUVAL DBA TOPTAL, LLC
TOPTAL,  36879
36879
WILMINGTON, DE  19802-4447

TATE, ROLAND

TAU, BOSU

TAX COLLECTOR, CITY OF EAST
PROVIDENCE - TAXES
145 TAUNTON AVE
PO BOX 9715
EAST PROVIDENCE, RI  02914

TAYLOR BOLHACK

TAYLOR COUNTY
PO BOX 3762
ABILENE, TX  79604

TAYLOR ELIZABETH GRYDER

TAYLOR, ANNETTE

TAYLOR, AUSTIN

TAYLOR, GABE

TAYLOR, JACK

TAYLOR, JAMES

TAYLOR, JESSIE

TAYLOR, JUSTIN

TAYLOR, KAREN

TAYLOR, KENNETH

TAYLOR, MARGARET

TAYLOR, NATHAN

TAYLOR, NICOLE

TAYLOR, RONALD

TAYLOR, STEVEN

TAYY, PRINCE

TBD. INVESTMENTS GMBH
CUVILLIESTRASSE 14
BAVARIA
MUNICH 81679
GERMANY

T-BIRD S.A.S.
101 RUE MAURICE HEROG, BATIMENT
AGRION, 73420 MERY, FRANCE

TCHORZYNSKI, PAUL

TDS
DEPT 0012
PALATINE, IL 60055-0012

TE YEN KANG

TEAMRADERIE, INC.
171 MAIN STREET 510, LOS ALTOS, CA 94022

TEAMSTERS LOCAL UNION NO. 665
CARLA WONG,  1801 VAN NESS AVENUE 310
1801 VAN NESS AVENUE 310
SAN FRANCISCO, CA  94109

TEC, CARLOS

TECHNOLOGY FINANCE CORPORATION
7077 E MARILYN RD. BLDG. 3 / SUITE 125
SCOTTSDALE, AZ 85254

TECO
P.O. BOX 31318
TAMPA, FL  33631-3318

TED ZHANG

TEEFEY, SEAN

TEFERA, DAWIT

TEJEDA, AGNES

TEJEDA, AGNES

TELEAGA, JONOTHAN

TELIT IOT SOLUTIONS INC.
5425 PAGE ROAD STE 120
DURHAM, NC  27703

TELLI ENTERPRISE LLC
7322 TAMBURO TRAIL
SAN ANTONIO, TX

TEMPE CHAMBER OF COMMERCE
1438 W BROADWAY RD, STE 213
TEMPE, AZ 85283

TEMPLE, KAREN

TEN 5 LLC
1011 S HIGHLAND AVE
LOS ANGELES, CA

TENDER TEAM

TENEYCK, KAELI

TENHOUTEN, DAVID

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON ST. OFFICE BLDG
NASHVILLE, TN  37242

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX  37243

TENNESSEE DEPT OF REVENUE
BANKRUPTCY DIVISION
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
TENNESSEE TOWER - 2ND FL
NASHVILLE, TN  37243

TENX RECRUITING, LLC
9848 TABOR ST.
221
LOS ANGELES, CA  90034

TERPCONSULTING
7936 MONACO BAY COURT
LAS VEGAS, NV  89117

TERRENCE GRANDISON

TERRY, BRANDON

TERRY, BRANDON

TERRY, KEITH

TESSIE TIGNER

TEW, CHRISTOPHER

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
GENERAL COUNSEL
CENTRAL SERVICES BUILDING
1711 SAN JACINTO BLVD., SUITE 180
AUSTIN, TX  78701-1416

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O.BOX 149348
AUSTIN, TX  78714-9348

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX  78711-2046

TEXAS COMPTROLLER
P.O. BOX 149355
AUSTIN, TX  78714-9355

TEXAS COUNTY
COURTHOUSE ANNEX 319 N MAIN ST.,  102
GUYMON, OK  73942

TEXAS STATE UNIVERSITY
601 UNIVERSITY DR
SAN MARCOS, TX  78666

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
RM 122
AUSTIN, TX  78778-0001

TEXTLINE, INC.
2 MINT PLAZA 704
SAN FRANCISCO, CA  94103

THALACKER, DAWN

THAYER STREET DISTRICT MANAGEMENT
AUTHORITY
PO BOX 2356
PROVIDENCE, RI  02806

THE BLUESHIRT GROUP
100 MONTGOMERY ST, STE 1101
SAN FRANCISCO, CA  94104

THE BOROUGH OF STATE COLLEGE
243 S. ALLEN STREET
STATE COLLEGE, PA 16801

THE CHARLOTTE COWLES TRUST
PO BOX 334
TETON VILLAGE, WY 83025-0334

THE CITY OF COLUMBUS
TREASURER -CITY OF COLUMBUS, JERRY
RYSER, P.S. MANAGER, RIGHT-OF-WAY &
PERMIT SECTION
111 N. FRONT STREET, 5TH FLR
DEPARTMENT OF PUBLIC SERVICE
COLUMBUS, OH 43215

THE CONTINENTAL INSURANCE COMPANY
151 N. FRANKLIN STREET
CHICAGO, IL 60606

THE FIRST LIBERTY INSURANCE
CORPORATION
175 BERKELEY STREET
BOSTON, MA 02116

THE HERRERA-ROEGLER FAMILY TRUST

THE ICEBOX COOL STUFF LLC
700 LAKE AVE
ATLANTA, GA 30307

THE ILLUMINATING COMPANY
PO BOX 3687
AKRON, OH 44309-3687

THE INDIA COWLES TRUST

THE LARKIN COMPANY 1376
1376 LEAD HILL BLVD, STE 150
ROSEVILLE, CA 95661

THE MATHWORKS, INC
ERIC MARTINHO, P.O. BOX 21301
P.O. BOX 21301
NEW YORK, NY 10087

THE MILLER LAW FIRM PC
950 W UNIVERSITY DR, STE 300
ROCHESTER, MI 48307

THE NPD GROUP, LP
ATTN STEVEN A BOOSKA
PO BOX 219
OAKLAND, CA 94621

THE OHIO STATE UNIVERSITY TTM
ATTN ACCOUNTS RECEIVABLE
PO BOX 182905
COLUMBUS, OH 43128-2905

THE OHIO STATE UNIVERSITY
ATTN: A&P FISCAL SERVICES
RM 162 CENTRAL SERVICES BLDG.
2003 MILLIKIN RD.
COLUMBUS, OH 43210

THE PROVIDENCE TOURISM FUND
PO BOX 6565
PROVIDENCE, RI 02940

THE SIEGFRIED GROUP LLP
1201 N MARKET ST, STE 700
WILMINGTON, DE 19801

THE SOAPY FERRET, LLC
7033 LINDA VISTA RD

THE SUDDATH COMPANIES
THE SUDDATH COMPANIES , 14221 ARTESIA
BLVD
LA MIRADA,, CA 90638

THE UNIVERSITY OF CENTRAL FLORIDA
BOARD OF TRUSTEES
C/O MICHAEL CECERE
3528 N PERSEUS LOOP
ORLANDO, FL 32816-3560

THE UNIVERSITY OF TENNESSEE
PARKING AND TRANSPORTATION
ATTN: RICK WHITTED
2121 STEPHENSON DR
KNOXVILLE,, TN 37996

THE ZURICH SERVICES CORPORATION

THELMA ROSAS

THEODORE W. POPELY, PC
645 G STREET, NUMBER 524
ANCHORAGE, AK 99501

THIBODAUX, MELISSA

THIELE, ALEXANDER

THIELE, MATT

THINH NGUYEN

THINK GLOBAL LOGISTICS PTY LTD
150 MILPERRA RD
REVESBY NSW 2212
AUSTRALIA

THISBE & CO: FBO FIDELITY BLUE CHIP
GROWTH INSTITUTIONAL TRUST
STATE STREET BANK & TRUST, ATTN:
THISBE & CO: FBO BLUE CHIP GROWTH
INSTITUTIONAL PO BOX 5756
BOSTON, MA 02206-5756

THODE, MADISON

THOMAS MORTON
C/O SCHUCK LAW LLC
ATTN LESLIE E BAZE
208 E 25TH ST
VANCOUVER, WA  98663

THOMAS SANTINELLI

THOMAS, ANGEL

THOMAS, CHAVONNE

THOMAS, CHRISTINA

THOMAS, CLAYTON

THOMAS, CRYSTAL

THOMAS, CRYSTAL

THOMAS, CRYSTAL

THOMAS, DAMIEN

THOMAS, DENZEL

THOMAS, DENZEL

THOMAS, ERIC

THOMAS, GIRARD

THOMAS, JACLYN

THOMAS, JEREMY

THOMAS, JINCY

THOMAS, KESHAUNA

THOMAS, NASHAUN

THOMAS, STEPHANIE

THOMAS, TOBIAS

THOMAS, WILL

THOMASON, JONATHAN

THOMPSON INVESTMENTS, LLC
833 FRYE RD 34
STARKVILLE, MS

THOMPSON, ANDRE

THOMPSON, ANDRE

THOMPSON, KEMPER

THOMPSON, KIMBERLY

THOMPSON, MASON

THOMPSON, MICHAEL

THOMPSON, RAHEEM

THOMPSON, RYAN

THOMPSON, SAM

THOMPSON, STEVEN

THOMSON REUTERS
W 610 OPPERMAN DR
EAGAN, MN  55123

THORINGTON, AVA

THORN RUN PARTNERS
100 M STREET, SE, STE. 750
WASHINGTON, DC  20003

THORN, DEONTAY

THORNTON , CORALIE

THORPE, MARQUEZ

THRIVEPASS
3801 FRANKLIN ST.
DENVER, CO  80205

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TIANJIN FUJI-TA TECHNOLOGY
JINTANG ROAD, JUNLIANGCHENG
TIANJIN DISTRICT
DONGLI
CHINA

NAME AND ADDRESS ON FILE

TIER MOBILITY SE
EICHHORNSTRASSE 3
BERLIN, DE  10785

TIGNER, JARVIS

TILEH-KOOH, DARIUS

TILLMAN, ROBIN
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

TIM DIEMERT

TIMOTHY BLACK

TIMOTHY BROWN

TIMOTHY HENNESSY

TIMOTHY KAI-CHUNG LAU

TIMOTHY KOLENUT

TIMOTHY LAU

TIMOTHY SEWARD

TINDALL, PATRICK
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90004

TING GUO, TING

TING TING GUO

TING-AN WANG

NAME AND ADDRESS ON FILE

TIPPE, NATHANIEL

TIPPECANOE COUNTY TREASURER
JENNIFER WESTON
20 N 3RD ST
LAFAYETTE, IN  47901

TIPPECANOE COUNTY
203 N 3RD STREET 2ND FLOOR
LAFAYETTE, IN  47901

TITTU NELLIMOOTTIL

TITUS, RICKEY

TOBIAS, STEVEN

TOD HUNTINGTON
C/O PIAHOYT LAW FIRM
ATTN JOHN P MERTENS
170 S MAIN ST, SUITE 1100
SALT LAKE CITY, UT  84101

TODD SMITH

TODD WEATHERHEAD

TOEDTER , SEAN

TOLBERT, SYNTOSHIA

TOLSON, SHELBY

TOM DOUGHTY LLC
1829 ORLEANS ST
INDIANAPOLIS, IN

TOM DOUGHTY

TOM DUNHAM

TOM OBRIEN

NAME AND ADDRESS ON FILE

TOM, ANDREW

TOMAS , ANGEL

TOMAS PULMANO

TOMASZ, MARTIN

TON, VINH

TONEY, ANGELA

TONG XIE

NAME AND ADDRESS ON FILE

TOOELE CITY CORP
90 N MAIN ST
TPPE
E, UT  84074

TOOELE COUNTY
47 S MAIN ST M 221
TOOELE, UT  84074

TOOELE DESIGN GROUP, LLC
8484 GEORGIA AVE, STE 800, SILVER
SPRING MD, 20910-5609

TOP DOWN CPM
10353 DORSET LN
WOODBURY, MN  55129

TOPBLOC LLC
600 W CHICAGO AVE, STE 275
CHICAGO, IL  60654

TOPPAN MERRILL LLC
1501 ENERGY PARK DR
SAINT PAUL, MN  55108-5229

NAME AND ADDRESS ON FILE

TORCHIANA, SHANE

TORO, RAUL

TORPEY, CHRISTIAN

TORRES, MARCOS

TORRES, NICHOLAS

TORREY, VANWA

TOURINHO, CAROLINA

TOUSIGNANT , JENNIFER

TOWN OF FAIRFIELD
725 OLD POST ROAD
FAIRFIELD, CT  06824

TOWN OF GILBERT
4760 S. GREENFIELD ROAD
GILBERT, AZ  85234

TOWN OF GILBERT
FINANCE DEPARTMENT,  50 E CIVIC CENTER
DRIVE
50 E CIVIC CENTER DRIVE
GILBERT, AZ  85296

TOWN OF GRAND CHUTE
1900 W GRAND CHUTE BLVD
GRAND CHUTE, WI  54913

TOWN OF ORONO
59 MAIN STREET
ORONO, ME  04473

TOWN OF VINTON
311 S. POLLARD ST.
VINTON, VA  24179

TOWN OF WINDSOR
9291 OLD REDWOOD HIGHWAY, WINDSOR,
CA 95492-0100

TOWNSEND, MARLENA

TOXIA, RIN

TRAN, CINDY

TRAN, DERRICK

TRAN, LISA

TRAN, NINA KIM

TRAN, THUY

TRAN, VINCENT

TRANGLE, MICHAEL

TRANSIFEX
1050 CHESTNUT STREET SUITE 203
MENLO PARK, CA  94025

TRANSLATED S.R.L
VIA NEPAL 29
ROMA  00144
ITALY

TRANSLATION EXCHANGE, INC.
14900 W MAGNOLIA BLVD 55013
SHERMAN OAKS, CA  91403

TRANSLOC INC
4505 EMPEROR BLVD, STE 120
DURHAM, NC  27703-8457

TRANSPERFECT TRANSLATIONS
INTERNATIONAL INC.
ATTN: ACCOUNTS RECEIVABLE
1250 BROADWAY
7TH FLOOR
NEW YORK, NY  10001

TRANSPORTATION & ENVIRONMENTAL
SERVICES
ALEXANDRIA CITY HALL
301 KING ST
ALEXANDRIA, VA  22314

TRANSPORTATION & PARKING SERVICES
80 CARLTON ST
ATHENS, GA  30602

TRANSPORTATION AND PARKING SERVICES
1273 GALE LEMERAND DRIVE
PO BOX 112325
GAINESVILLE, FL  32611-2325

TRANSPORTATION AND PARKING
CAMPUS BOX 1610
CHAPEL HILL, NC  27599

TRANSPORTATION AND TRAFFIC
MANAGEMENT
555 WESTWOOD PLAZA
LOS ANGELES, CA  90095

TRANSPORTATION AND TRAFFIC
MANAGEMENT
SERVICE BUILDING ANNEX
2578 KENNY ROAD
COLUMBUS, OH  43210

TRANSPORTATION DEPARTMENT
300 E. 6TH ST
MESA, AZ  85211

TRANSPORTATION DEPARTMENT
PO BOX 590
RALEIGH, NC  27602

TRANSPORTATION OFFICE
1441 RESEARCH PARK DR, SUITE 170
DAVIS, CA  95618

TRANSPORTATION PLANNING
7447 E. INDIAN SCHOOL RD, SUITE 205
SCOTTSDALE, AZ  85251

TRANSPORTATION PLANNING
7447 E. INDIAN SCHOOL RD., SUITE 205
SCOTTSDALE, AZ  85251

TRANSPORTATION POLICY DIVISION
175 S. ARIZONA AVENUE
CHANDLER, AZ  85225

TRANSPORTATION POLICY DIVISION
P.O. BOX 4008
MAIL STOP 412
CHANDLER, AZ  85244

TRANSPORTATION RIDERS UNITED, INC.
PO BOX 2668
DETROIT, MI  48202

TRANSPORTATION SERVICES
1 EISENHOWER PARKING DECK
UNIVERSITY PARK, PA  16802

TRANSPORTATION SERVICES
901 S. NATIONAL AVE
SPRINGFIELD, MO  65897

TRANSPORTATION SERVICES
9500 GILMAN DR 0914
LA JOLLA, CA  92093

TRANSPORTATION
2721 SULLIVAN DRIVE
ADMIN. BLDG. 1
CAMPUS BOX 7221
RALEIGH, NC  27695

TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA
PO BOX 64094
ST. PAUL, MN  55102

TRAVIS CHURCHILL

TRAVIS COUNTY
PO BOX 1748
AUSTIN, TX  78767

TRAVIS CRAMER

TRAVIS D. STEPHENS AND TRENT D.
STEPHENS
(LANDLORD) TRAVIS & TRENT STEPHENS
106 EASTWAY DRIVE
RICHMOND, KY  40475

TRAVIS D. STEPHENS AND TRENT D.
STEPHENS
106 EASTWAY DRIVE
RICHMOND, KY  40475

TRAVIS VANDERZANDEN

TRAVIS, VERNON

TREANI SWAIN

TREASURER, CITY OF COLUMBUS
JERRY L. RYSER, DIVISION OF
INFRASTRUCTURE
111 N. FRONT STREET
5TH FLOOR
COLUMBUS, OH  43215

TREASURER, STATE OF NEW JERSEY
BANKRUPTCY SECTION
NJ DIVISION OF TAXATION
PO BOX 245
TRENTON, NJ  08695-0245

TREASURER, STATE OF NEW JERSEY
NJ DIVISION OF REVENUE
P.O. BOX 308
TRENTON, NJ  08646

TREJO, ALBERTO

TRENTYN HENRY-BLOMQUIST

TREVINO JR, STEVEN

TREVINO, STEVE

TREVOR LARSON

TRIANTAFILOPOULOS, GINO

TRIBBECK, JESSICA

TRIBBECK, LEEAM

TRINH, JESSIE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

TRINH, JESSIE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

TRIPACTIONS INC.
3045 PARK BLVD
PALO ALTO, CA  94306

TRIPLEPOINT VENTURE GROWTH BDC CORP.
2755 SAND HILL ROAD, STE. 150
MENLO PARK, CA  94025

TRI-SEARCH LLC
4431 MARSEILLES ST
SAN DIEGO, CA  92107

TRI-SEARCH, LLC
C/O MURRAY & MCCARTHY LAW
ATTN MICHELLE MCCARTHY, ESQ
3401 QUEBEC ST, STE 5100
DENVER, CO  80207

TRISTAN ALKIS

TRISTAN GARDNER

TRODICK, JOHN

TROPF, AARON

TROTTER, SYLVESTER

TROVE INFORMATION TECHNOLOGIES, INC
576 FOLSOM STREET
SAN FRANCISCO, CA  94105

TROY CAPITAL PARTNERS BD I, LLC
100 WILSHIRE BLVD., STE 1270
SANTA MONICA, CA  90401-2400

TROY CAPITAL PARTNERS BD II, LLC
100 WILSHIRE BLVD STE 1270
SANTA MONICA, CA  90401-2400

TROY OUDEKERK

TRUESDELL, JILLIAN

TRUITT, BRENTLY

TRUJILLO , HENRY

TRUJILLO, BIANCA

TRUONG, FRANCINE

TRUSAIC
520 SOUTH GRAND AVENUE, SUITE 200
LOS ANGELES, CA  90071

TRUXELL, ALESIA
C/O LAW OFFICES OF LEE W. DAVIS
ATTN LEE W. DAVIS
5239 BUTLER STREET, STE 201
PITTSBURGH, PA  15201

TSAO, WINNIE

TSO, CANWIN

TSUJI, NATASHA
C/O DOWNTOWN L.A. LAW GROUP
ATTN DANIEL AZIZI
601 N. VERMONT AVE.
LOS ANGELES, CA  90064

TU, NATHAN

TUAMOHELOA, SAMUELA

TUCKER, AMBER

TUCKER, JANIA

TUCKER, JASON

TUCKER, JOSHUA

TUCKER, MICHAEL

TUCSON ELECTRIC POWER CO.
P.O.BOX 5171
HARLAN, IA  51593-0671

TUCSON ELECTRIC POWER
P.O.BOX 5171
HARLAN, IA  51593-0671

TUIMAVAVE, FALEU

TULSA COUNTY
218 WEST 6TH STREET
TULSA, OK  74119-1004

TUNISON , ANTHONY

TURBIDES, SAEED

TURING STRATEGIES
1106 W. 18TH ST., UNIT 4W
CHICAGO, IL  60608

TURLINGTON, JAKOBE

TURNER , CHRISTOPHER

TURNER, DEANNA

TURNER, DEVAL

TURNER, DEVIN

TURNER, JACKSON

TURNER, JOSEPH

TURNER, JOSHUA

TURNER, LATRELL

TURPIN III, ARNOLD

TURPIN, ANNIE

TUSCON JAZZ COLLECTIVE
14528 DRIFTWOOD COURT
WINTER GARDEN, FL

TUTELA, JOSEPH

TUV RHEINLAND/CCIC (NINGBO ) CO., LTD.
3F NO.32 LANE 299 GUANGHUA ROAD
NATIONAL HI-TECH ZONE,
NINGBO
CHINA

TUYI , TOBI

TWEED, MARLY

TWER, JOE

TWILIO INC
375 BEALE STREET
SUITE 300
SAN FRANCISCO, CA  94105

TWILIO
TWILIO INC, DEPT LA 23938
PASADENA, CA  91185

TWO GUYS TAXI SERVICE LLC
3322 MAIN AVE
SHEBOYGAN, WI

TYE, JASON

TYGER, JACKSON

TYISKA, MONTRELL
C/O LAW OFFICES OF SCOTT MACKENZIE
ATTN DONALD SCOTT MACKENZIE
11300 NORTH CENTRAL EXPRESSWAY,
SUITE 604
DALLAS, TX  75243

TYLER EPPS

TYLER FOR CITY COUNCIL
TYLER FOR CITY COUNCIL , ZIBAKALAM AT
1415 PUNAHOU ST.
HONOLULU, HI  96822

TYLER, ARTICE

TYLER, ARTICE

TYLER, MIRACLE

TYME IN ENTERPRISES
9929 PARK ST
LANHAM, MD

TYNER, ISAK

TYRONE REINHART

TZENG, HARLEY

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. BANK TRUST COMPANY, N.A., AS
COLLATERAL AGENT
WEST SIDE FLATS, 60 LIVINGSTON AVENUE
ST. PAUL, MN  55107

U.S. CONFERENCE OF MAYORS
ATTN: GERI POWELL
1620 "EYE" STREET, N.W., 4TH FLOOR
WASHINGTON, DC  20006

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

UBER FREIGHT
1515 3RD ST.,
SAN FRANCISCO, CA  94158

UBER, LEE

U-BLOX AG
SWITZERLAND

UC-SAN DIEGO
SAN DIEGO CITY TREASURERCODE
ENFORCEMENT DIVISION 1200 THIRD
AVESUITE 100SAN
DIEGO, CA  92101

UDEZE, CHARLES

UHART , NATALIE

UINTA COUNTY
225 9TH ST.
EVANSTON, WY  82930

UINTAH COUNTY
152 E 100 N
VERNAL, UT  84078

UL GMBH
UL LLC , 75 REMITTANCE DRIVE, SUITE 1524
CHICAGO,, IL  60675-1524

ULINE SHIPPING SUPPLY
ULINE SHIP SUPPLIES,  ATTN.: ACCOUNTS
RECEIVABLE
ATTN.: ACCOUNTS RECEIVABLE
CHICAGO, IL  60680

UMATILLA COUNTY
216 SE 4TH STREET
PENDLETON, OR  97801

UMO, MAX

UNDERWOOD, CAREY

UNITED RENTALS
FILE 51122
LOS ANGELES, CA  90074

UNITED STATES ATTORNEY'S OFFICE FOR
THE SOUTHERN DISTRICT OF FLORIDA
99 NE 4TH ST
MIAMI, FL  33132

UNITED STATES OF AMERICA
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201-0012

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNITED STATES TRUSTEE FOR THE
SOUTHERN DISTRICT OF FLORIDA
51 SW FIRST AVENUE, ROOM 1204
MIAMI, FL  33130

UNIVERSITY OF ARKANSAS
UNIVERSITY OF ARKANSAS, TRANSIT AND
PARKING, TREASURERS OFFICE
UNIVERSITY OF ARKANSAS
PO BOX 1404
FAYETTEVILLE, AR  72702

UNIVERSITY OF CALIFORNIA, SAN DIEGO
9500 GILMAN DRIVE
LA JOLLA, CA  92093

UNIVERSITY OF CENTRAL FLORIDA
4000 CENTRAL FLORIDA BLVD.
ORLANDO, FL  32816

UNIVERSITY OF KENTUCKY/JMI
410 ADMINISTRATION DR
LEXINGTON, KY  40506-0032

UNIVERSITY OF MICHIGAN SSC
ATTN ACCOUNTS RECEIVABLE
1000 VICTORS WAY, STE 1A
ANN ARBOR, MI  48108-2744

UNIVERSITY OF MICHIGAN
500 S STATE ST
ANN ARBOR, MI  48109

UNIVERSITY OF MINNESOTA
231 PILLSBURY DR. S.E..
MINNEAPOLIS, MN  55455-0213

UNIVERSITY OF MISSOURI
105 JESSE HALL
COLUMBIA, MO  65211

UNIVERSITY OF MISSOURI
601 TURNER AVE
COLUMBIA, MO  65211

UNIVERSITY OF UTAH
AUXILIARY BUSINESS DEVELOPMENT, U OF U
1945 DETROBRAIND ST
SALT LAKE CITY, UT  84113

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PL
CHICAGO, IL  60673-1280

URBAN BLAZE LLC
1400 MERNIE DR
JEFFERSON CITY, MO

URBAN COUNTY GOVERNMENT LEXINGTON-
FAYETTE URBAN COUNTY GOVERNMENT
LEXINGTON-FAYETTE URBAN COUNTY
GOVERNMENT,  101 EAST VINE ST., SUITE
700
101 EAST VINE ST., SUITE 700
LEXINGTON, KY  40507

URBAN, LORI
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

URBAN, LORI
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

URIARTE, KRYSTAL

US BANK CORPORATE TRUST SERVICES EP-
MN-WN3L
60 LIVINGSTON AVE
ST PAUL, MN  55107

US CBP PAYMENT

US DEPARTMENT OF LABOR
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

NAME AND ADDRESS ON FILE

USC
610 CHILDS WAY, JFF ROOM 505
LOS ANGELES, CA  90089-0023

USCENSKY, SETH

USCENSKY, SETH

UTAH COUNTY
100 E CENTER STREET, SUITE 1200
PROVO, UT  84606

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84114

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84114-6600

UTAH STATE TAX COMMISSION

UTAH STATE TAX COMMISSION
TAYPAYER SERVICES DIVISION
210 NORTH 1950 WEST
SALT LAKE CITY
SALT LAKE CITY, UT  84134

UTAH STATE TREASURY
UNCLAIMED PROPERTY DIVISION
168 N 1950 W., STE 102
SALT LAKE CITY, UT  84116

UT-AUSTIN PTS SVCS
P.O. BOX 7546
AUSTIN, TX  78713

UZSVAR, EMIL

V, HARI

V, NICOLE

VA DEPARTMENT OF REVENUE

VACO LOS ANGELES LLC
5410 MARYLAND WAY, STE 460
BRENTWOOD, TN  37027

VACO LOS ANGELES, LLC
5410 MARYLAND WAY, SUITE 460
BRENTWOOD, TN  37027

VADLAMUDI, DINESH

VALABOJU , KRISHNA CHAITANYA

VALDEZ ALMARAL, JESUS

VALENCIA, MARCEL

VALENCIA, MARCEL

VALENCIA, OSCAR

VALENTIN, LUCA OVIDIU

VALENTINO, ERIK

VALIUDLIN, RADIS

VALLEDOR, ISABELLA

VALLEY, GABRIEL

VALUE PARTNERS SOLUTIONS S.A.S.
ITAU CORPBANCA COLOMBIA S.A.
COLOMBIA

VALUELABS INC
3235 SATELLITE BLVD, BLDG 400, STE 300
DULUTH, GA  30096

VAN ACKEREN, HOLLAND

VAN BLOEMEN WAANDERS, ELYSE

VAN DER WEEL, KEVIN

VAN PELT, YI & JAMES LLP
1 1ST ST 12
LOS ALTOS, CA  94022

VANCE, JEFFREY

VANCE, VATARA

VANDERBURGH COUNTY
PO BOX 77
EVANSVILLE, IN  47701

VANDERFORD , STEVEN

VANDERHOST, KRISTOFEROUS

VANDERSLICE, ANGELA

VANDERVORT, TREVOR

VANDERZANDEN, TRAVIS

VANESSA RODRIGUEZ

VANG, TJ

VANN, KAM

VANORE, ALESSANDRA

VANTA INC
369 HAYES STREET
SAN FRANCISCO, CA  94102

VANTATENHOVE, SCOTT
C/O HADFIELD STIENBEN & DOUTT, LLC
ATTN SARA K. STIEBEN
219 W MAGNOLIA STREET
FORT COLLINS, CO  80521

VARDUHI NAZIKYAN

VARGAS, KENZEE

VARGAS, VADIM

VARI, BRETT

VARMA
PL 2
VARMA  00098
FINLAND

VARMA, RASMI

VARN, LUKE

VARVEL, CHAD

VASHAWN, KAYO

VASQUEZ, ABRAHAM

VASQUEZ, JOSE

VASQUEZ, KATHERINE

VASSALL, RACHEL

VASSER, RONNIE

VASYLENKO, ANNA

VAUGHN, KYLEE

VAYBIL, ZELDA

VAZQUEZ, JOSE W

VAZQUEZ, KEVIN

VEACH III, PETER

VECHERSKY, PAVEL

VECTOR NORTH AMERICA INC.
39500 ORCHARD HILL PLACE, SUITE 400,
NOVI, MI 48375

VEDANG NARKAR

VEEDULA, AKHILA

VEGA, DANIEL

VEGA, NALLELY

VELA INSURANCE SERVICES
PO BOX 639834
CINCINNATI, OH  45263-9834

VELAZQUEZ, CHRISTINA

VELEZ VEGA, ESTEBAN

VELEZ VEGA, ESTEBAN

VELEZ, JORGE

VENABLE LLP
ATTN: PAUL J. BATTISTA
100 SE 2ND STREET, SUITE 4400
MIAMI, FL  33131

VENABLE LLP
PO BOX 62727
BALTIMORE, MD  21264-2727

VENTURA, VICTORIA

VERGARA, GONZALO ROMEO

VERIZON FIOS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON WIRELESS
PO BOX 761
BEDMINSTER, NJ  07921

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERIZON
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VERKADA
405 E 4TH AVE
SAN MATEO, CA  94401

VERMA, NEHA

VERMONT AGENCY OF NATURAL
RESOURCES
1 NATIONAL LIFE DRIVE
DAVIS 2
MONTPELIER, VT  05620-3901

VERMONT DEPT OF LABOR AND INDUSTRY
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERON, MAXIME

VESPENDER , JOSEPH

VESTED LAW LLP
JESSE BERG
ONE SANSOME STREET
35TH FLOOR
SAN FRANCISCO, CA  94104

VIATOR, TREVOR

VIAVID BROADCASTING CORP 118
998 HARBOURSIDE DR
NORTH VANCOUVER, BC  V7P 3T2
CANADA

VICE JR, PERVIS

VICENTE, CRIS

VICTOR ANYIRAH

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VICTOR GONZALEZ

NAME AND ADDRESS ON FILE

VICTOR MONTES

VICTORIA BEVELLE

VICTORIA QUANG

NAME AND ADDRESS ON FILE

VICTORY CREATIVE GROUP INC., WIRE

VIDAL, RENE

VIEYRA, ALEENA

VILLA, JONATHAN                    VILLACORTA, EDWIN               VILLAESCUSA, NATHAN

VILLAGE OF FREDONIA                VILLARREAL, ZEKE                VILLENEUVE FERLAND , LEA
9-11 CHURCH STREET
FREDONIA, NY  14063

VINCENT CASTELLANOS                VINCENT MOSE                    VINING, JENNIFER
                                                                   C/O LAW OFFICES OF LEE W. DAVIS
                                                                   ATTN LEE W. DAVIS
                                                                   5239 BUTLER STREET, STE 201
                                                                   PITTSBURGH, PA  15201

VINSON, ANGELISA                   VIPER FLEET INC                 VIRGINIA DEPARTMENT OF TAXATION
                                   11856 TENNESSEE PL.             GENERAL COUNSEL
                                   LOS ANGELES, CA                 1957 WESTMORELAND STREET
                                                                   GENERAL LEGAL AND TECHNICAL SERVICES
                                                                   RICHMOND, VA  23230

VIRGINIA DEPARTMENT OF TAXATION    VIRGINIA DEPARTMENT OF TAXATION VIRGINIA DEPARTMENT OF TAXATION
PO BOX 2185                        PO BOX 26626                    PO BOX 27407
RICHMOND, VA  23218-2185           RICHMOND, VA  23261-6626        RICHMOND, VA  23261-7407

VIRGINIA DEPARTMENT OF THE TREASURY  VIRGINIA DEPT OF ENVIRONMENTAL  VIRGINIA DEPT OF ENVIRONMENTAL
UNCLAIMED PROPERTY DIVISION        QUALITY                         QUALITY
JAMES MONROE BLDG, 3RD FL          629 E MAIN ST                   PO BOX 1105
101 NORTH 14TH ST                  RICHMOND, VA  23218             RICHMOND, VA  23218
RICHMOND, VA  23219

VIRGINIA DEPT OF REVENUE           VIRGINIA DEPT OF TAXATION       VIRGINIA DEPT OF TAXATION
720 W 2OTH                         1957 WESTMORELAND STREET        PO BOX 1115
PITTSBURG, KS  66762               RICHMOND, VA  23230             RICHMOND, VA  23218-1115

VIRGINIA DEPT OF TAXATION          VIRGINIA DIVISION OF LABOR AND INDUSTRY  VIRGINIA DIVISION OF LABOR AND INDUSTRY
PO BOX 2185                        13 SOUTH THIRTEENTH STREET      600 EAST MAIN STREET
RICHMOND, VA  23218-2815           RICHMOND, VA  23219-4101        SUITE 207
                                                                   RICHMOND, VA  23219

VIRGINIA POLYTECHNIC INSTITUTE, DBA,  VIRTUALNGO                   VISION RIDGE PARTNERS, LLC
TREASURER OF VIRGINIA TECH         SPAIN                           1011 WALNUT ST., STE 400
TREASURER, VA TECH-OFFICE OF                                       BOULDER, CO  80302-5182
SPONSORED PROGRAM, NORTH END
CENTER (MC 0170)
300 TURNER ST. SUITE 4200
3500 TRANSPORTATION RESEARCH PLAZA
BLACKSBURG, VA  24061

VISTAPRINT CORPORATE SOLUTIONS
INCORPORATED
170 DATA DRIVE
WALTHAM, MA  02451

VISTAR MEDIA INC.
149 5TH AVENUE
FLOOR 6
NEW YORK, NY  10010

VIVA FLEET SERVICES LLC
33 HEALDSBURG AVE SUITE G
HEALDSBURG, CA

VIVANO D.O.O.
LETALIŠKA CESTA 5
LJUBLJANA  1000
SLOVENIA

VIZZINI, JOANNE
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

VIZZINI, JOANNE
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

VLADISLAV KOPMAN

VMWARE INC
VMWARE, INC., 3401 HILLVIEW AVE
PALO ALTO, CA  94304

VO, AMY

VO, HIEU

VODAFONE US INC
D/B/A VODAFONE AMERICAS INC

VOIGTLAENDER, DAVID

NAME AND ADDRESS ON FILE

VONBISCUIT, COOKIE

VORHIES, TYLER

VORTEX INDUSTRIES, LLC
3440 FLAIR DRIVE
EL MONTE, CA  91731

VOXPRO (TELUS)
VOXPRO LIMITED
VOXPRO HOUSE, RIVERVIEW BUSINESS
PARK,
BESSBORO ROAD CORK CH62 3RH CO.
CORK  IRELAND

VT. DEPT OF ENVIRONMENTAL
CONSERVATION
ENVIRONMENTAL ASSITANCE OFFICE
MAIN BLDG - 2ND FL
1 NATIONAL LIFE DR
MONTPELIER, VT  05620

VU, HIEU

VU, TAI

VULLINGS, ISABEL

VUONG, MINDY

W, KARLIE

W, MARCELLUS

W.VA. STATE TAX DEPT
PO BOX 2666
CHARLESTON, WV  25330-2666

WA, FERI

WACHTEL, SAMANTHA

WACHUNAS, JOHN

WAGNER, CRAIG

WAGNER, CRAIG

WAKE COUNTY TAX ADMINISTRATION
PO BOX 580084
CHARLOTTE, NC  28258-0084

WAKE COUNTY
PO BOX 580084
CHARLOTTE, NC  28258-0084

WALD, MELISSA

WALK/BIKE NASHVILLE
1 SOUTH 7TH STREET
NASHVILLE, TN  37206

WALKER, ALECIA

WALKER, BRANDON

WALKER, DAVID

WALKER, DENZELL

WALKER, GREGORY

WALKER, KAMERYN

WALKER, KENNETH

WALKER, KENYATTA

WALKER, MACEN

WALKER, MARI

WALKER, NORMAN

WALKER, SHAKIRA

WALLA WALLA COUNTY
315 W MAIN ST
WALLA WALLA, WA  99362

WALLACE, ANTOINE

WALLACE, DEMONTE

WALLACE, JAMES J.
C/O LAW OFFICES OF THOMAS M.
DLACHENKO
ATTN THOMAS M. DLACHENKO
1916 3RD AVENUE
SAN DIEGO, CA  92101

WALLACE, JASMINE

WALLACE, SCOTT

WALLACE, TODD

WALLACE, TYLER

WALLACE, ZACK

WALLACE, ZACK

WALLEN, MATTHEW

WALLS, BRENDAN

WALLS, MICHAEL

WALLSMITH, JASMINE

WALSH, AMANDA

WALSH, EVAN

WALSH, JAKE

WALSH, ROBERT

WALTER D AYLLON

WALTERMYER, STEPHEN

WALTERS, DOMINIK

WALTERS, ZEKE

WALZER, JEFFREY

WAN SHON, YONG

WANDERING ALBATROSS LOGISTICS LLC
17140 W COCOPAH ST
GOODYEAR, AZ

WANG, HELENA

WANG, JASON

WANG, KEVIN

WANG, TING-AN

WANG, XIAOYAO

WANG, YUCHEN

WARBINGTON, WILLIAM

WARD, DESIREE

WARD, MICHAEL

WARD, TARNELL

WARD, TARNELL

WARDEN, BRANDON

WARDLAW, ABE

WARRINER, RACHEL

WASEMILLER, NICHOLAS

WASHINGTON COUNTY ASSESSORS OFFICE
87 N 200 E 201
ST. GEORGE UT 84770

WASHINGTON COUNTY
280 N. COLLEGE AVE., SUITE 202
FAYETTEVILLE, AR  72701

WASHINGTON DC
441 4TH STREET, NW
WASHINGTON, DC  20001

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
TUMWATER, WA  98501-5414

WASHINGTON DEPT OF TRANSPORTATION
ENVIRONMENTAL SERVICES
310 MAPLE PARK AVE SE
OLYMPIA, WA  98504

WASHINGTON DEPT OF TRANSPORTATION
ENVIRONMENTAL SERVICES
PO BOX 47331
OLYMPIA, WA  98504-7331

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA  19101-5047

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA  98504-7476

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASHINGTON STATE DEPT
OF NATURAL RESOURCES
1111 WASHINGTON ST, SE
OLYMPIA, WA  98504

WASHINGTON STATE DEPT
OF NATURAL RESOURCES
PO BOX 47000
OLYMPIA, WA  98504

WASHINGTON STATE
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASHINGTON, CHAD

WASHINGTON, DAVID

WASHINGTON, MARIO

WASHINUSHI, MICHAEL

WASHITA COUNTY
111 E MAIN STREET,  10
NEW CORDELL, OK  73632

WASHOE COUNTY
1001 E 9TH ST.
RENO, NV  89512

WASTE MANAGEMENT
800 CAPITOL STREET, STE 3000
HOUSTON, TX  77002

WASTE MANAGEMENT
COMPUTERSHARE 462 SOUTH 4TH STREET,
SUITE 1600
LOUISVILLE, KY  40202

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA  19101-3648

WASTE MANAGMENT SLC
PO BOX 13648
PHILADELPHIA, PA  19101-3648

WASTE
1800 BROADWAY ST NE
MINNEAPOLIS, MN  55413

NAME AND ADDRESS ON FILE

WATER.COM
200 EAGLES LANDING BOULEVARD
LAKELAND, FL  33810

WATERFRONT DEVELOPMENT
CORPORATION
WATERFRONT DEVELOPMENT
CORPORATION , 129 RIVER ROAD,
LOUISVILLE,, KY  40202

WATERS, JARED

WATERS, JESSICA

WATKINS COMPANY, LLC DBA UNISHIPPERS
1251 ARMISTEAD RD
UNIT B
SAN FRANCISCO, CA  94129

WATKINS, DARNELL

WATSON, BRANDON

WATSON, DESTINY

WATSON, DUSTIN

WATSON, ENMA

WATSON, NATHAN

WAUGH, BRIAN

WAUGH, MARKESE

WAUMANS, ARNE

WAYDE, LINZI

WE ENERGIES
PO BOX 6042
CARIL STREAM, IL  60197-6042

WEAREMAGMA GROUP INC
10120 W FLAMINGO RD, STE 4-1027
LAS VEGAS, NV  89147

WEAREMAGMA GROUP, INC
10120 W FLAMINGO RD STE 4-1027
LAS VEGAS, NV  89147

WEATHERSBY, GARY

WEAVER, KATE

WEAVER, WILSON

WEB CONCEPTS LLC
85737 180TH ST
AUSTIN, TX

WEBB, FORREST

WEBER COUNTY
2380 WASHINGTON BLVD.
OGDEN, UT  84401

WEBER, MATTHEW

WEBER, ROBERT

WEBHELP USA LLC
1111 BRICKELL AVENUE
MIAMI, FL  33131

WEBSTER, MICHELLE

WEI-JU KUO

WEILER, EVERETT

WEINBERG, AARON

WEIR, DAVID

WEIR, JORDAN

WEIRD, TE

WEISBARTH, RACHEL

WELLER, SAMUEL

WELLERDING, ISAIAH

WELLS, GREG

WELLS, JAMES

WELLS, TIMOTHY

WENDORF, CLINT

WENHAM, OSCAR

WERKSMAN, LOGAN

WERLING, JOSEPH

WERNER, PAUL

WESLEY FERRER

WEST PENN POWER
P.O, BOX 3687
AKRON, OH  44309-3687

WEST PENN POWER
PO BOX 3687
AKRON, OH  44309-3687

WEST PUBLISHING CORPORATION, DBA
WEST, A THOMSON REUTERS BUISNESS
C/O MOSS & BARNETT
ATTN MICHAEL T ETMUND
150 S FIFTH ST, STE 1200
MINNEAPOLIS, MN  55402

WEST TECH VENTURES GMBH
FRANZOESISCHE STR. 24
BERLIN  10117
GERMANY

WEST TEXAS A&M UNIVERSITY
2403 RUSSELL LONG BLVD, ATTN: BUSINESS
OFFICE
CANYON, TX  79015

WEST TEXAS A&M
2501 4TH AVE
CANYON, TX  79016

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA EAST
749 B BULDING 6
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF LABOR
STATE CAPITOL COMPLEX
BLD 3, ROOM 200
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH ST SE
CHARLESTON, WV  25304

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
STATE CAPITOL, ROOM E-145
1900 KANAWHA BLVD, E
CHARLESTON, WV  25305

WEST, DEBORAH
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

WEST, DEBORAH
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

WEST, ELLIOTT

WEST, STACEY

WESTBROOK, CHRISTOPHER

WESTBROOKS, ERIC

WESTERHOLM, MAX

WESTFIELD, ADAM

WESTRICK, ZOE

WEWORK, 2 EMBARCADERO CENTER
TENANT LLC

WEWORK, CHARLOTTE

WHALEN WORKS

WHALEY, CORY

WHEELER, BRANDON

WHERRY, SLOAN

WHETSTONE, TED

WHIDBY, JASON

WHINDLETON, SAMANTHA

WHITAKER, PATRICK

WHITBY, TIFFANY

WHITCOMB, DENNIS

WHITE , SARAH

WHITE, CHAD

WHITE, CHRISTIAN

WHITE, DANIEL

WHITE, KEVIN

WHITE, LANCE

WHITE, OLIVIA

WHITE, RAQUEL

WHITE, ROBERT

WHITE, TERRANCE

WHITE, TYLER

WHITEHEAD, JOSH

WHITFIELD, MAURICE

WHITLOCK, TIMOTHY

WHITNEY NUDO

WHITTEMORE, JACK

WHITTLESEY, ROBERT

WHYTUS, STEFANIE

WI, AJ

WIANGKHAM, DACHAR

WICHMAN, THOMAS

WICKHAM JAMES LLC
1881 MAIN ST, STE 301
KANSAS CITY, MO  64108

WIECZOREK, NATHALIE

WIEDNER, MARGARET

WIEGEL, ROBERT

WIEGERING, MARIA
C/O ARIAS SANGUINETTI WANG & TORRIJOS,
LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

WIEGERING, MARIA
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

WIEST, BRETT

WIGHTMAN, ELLIE

WIJEKOON, MISSAKA

WIK, JEF

WILCOX, TIMOTHY

WILDER, BRANDEN

WILDS, XAXIER

WILKERSON, DIALLO

WILKINS, JOHNNY

WILKINSON , JESSICA

WILL QUAN

WILLES SCOOTERS LLC
1058 W 450 N
PROVO, UT

WILLIAM CASH

WILLIAM GOLDAPP

WILLIAM HABEEB

WILLIAM PERRY HOLMES JR.

WILLIAMS II, PATRICK

WILLIAMS JR, MARLON

WILLIAMS, AKIA

WILLIAMS, ANTWON

WILLIAMS, ANTWON

WILLIAMS, ANTWON

WILLIAMS, ARISS

WILLIAMS, ARISS

WILLIAMS, BARRY

WILLIAMS, BRANDON

WILLIAMS, CHRIS

WILLIAMS, COURTNEY

WILLIAMS, DAMON

WILLIAMS, DARON

WILLIAMS, DAVION

WILLIAMS, DELANDUS

WILLIAMS, IYANNA

WILLIAMS, JACKIE

WILLIAMS, JALEN

WILLIAMS, JAMAL

WILLIAMS, JAMES

WILLIAMS, JAY

WILLIAMS, JONATHAN

WILLIAMS, JR., LYNDON

WILLIAMS, JUSTIN

WILLIAMS, KENNETH

WILLIAMS, KEVIN

WILLIAMS, KEYLIN

WILLIAMS, LISA

WILLIAMS, MARLON

WILLIAMS, MATT

WILLIAMS, MIKE

WILLIAMS, MORGAN

WILLIAMS, NATHAN

WILLIAMS, PATRICIA

WILLIAMS, RAHSAUN

WILLIAMS, RAHSAUN

WILLIAMS, RHYAN

WILLIAMS, ROYAL

WILLIAMS, RYAN

WILLIAMS, TREVOR

WILLIAMS, TREVOR

WILLIAMS, TREYVON

WILLIAMSON , PAUL

WILLIAMSON, DONTAE

WILLIFORD, JENEA

WILLING HEART COMMUNITY CARE CENTER
555 DR. MARTIN LUTHER KING BLVD
NEWARD, NJ  07103

WILLIS TOWERS WATSON INSURANCE
SERVICES WEST INC
PO BOX 101162
PASADENA, CA  91189

WILLOUGHBY, IAN

WILLS, WILLIAM

WILMS, OWEN

WILSE-SAMSON, LAURENCE

WILSON, AMAREALIS

WILSON, BRYAN

WILSON, DAVID

WILSON, DAVID

WILSON, MICHAEL

WILSON, PAUL

WILSON, QUENTIN

WILSON, SEAN

WILSON, TYLER

WILSON, WILLIAM

WINATA, KARLI

WINCKLER, CONSTANTIN

WINER, MOLLY

WING FUNG LEUNG

WING, SHAWN

WINGATE, BRANDY

WINK, BRIANNA

WINNERS INVESTMENT GROUP LLC
638 LOFSTRAND LANE, SUITE A
ROCKVILLE, MD

WINSTON BONES LLC
17 W 71ST ST., APT 7B
NEW YORK, NY  10023-4142

WINSTON TANG

WINSTON, DANIEL

WINT, RAHEEM

WINTON, MAXWELL

WIRGINIS, QUINTIN

WIRSTLIN, JENNE

WIRTH, HANNAH

WISCONSIN DEPARTMENT OF REVENUE
GENERAL COUNSEL
COMPLIANCE BUREAU
PO BOX 8901
MADISON, WI  53708-8901

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI  53707-7921

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF REVENUE
PO BOX 8902
MADISON, WI  53708-8902

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MASION, WI  53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MASION, WI  53707-7946

WISCONSIN OFFICE OF THE STATE
TREASURER
PO BOX 8982
MADISON, WI  53708

WISE, JORDAN

WITHUM ADVISORY TAX AUDIT
PO BOX 5340 PRINCETON
PRINCETON, NJ  08543

WM CORPORATE SERVICES, INC- PHILY
AS PAYMENT AGENT,  PO BOX 13648
PO BOX 13648
PHILADELPHIA, PA  19101-3648

WM CORPORATE SERVICES-CAROL STREAM
AS PAYMENT AGENT,  PO BOX 4648
PO BOX 4648
CAROL STREAM, IL  60197-4648

WM TRADING GMBH
LINSENHALDE 15
WINNENDEN  D-71364
GERMANY

WMB PROPERTIES
1421 ST. CLAIR AVENUE
CLEVELAND, OH  44114

WMWORLDWIDE 4 YOU LLC
4119 BRENDA DRIVE
DECATUR, GA

WOJCIECHOWSKI, NICHOLAS

WOJCIK, BRODY

NAME AND ADDRESS ON FILE

WOLFE & WYMAN LLP
WOLFE & WYMAN LLP , 2301 DUPONT DRIVE,
SUITE 300
IRVINE, CA  92612-7531

WOLFE, NICHOLAS

WOLFE, NICHOLAS

WOLFF, FRANK

WOLVERTON, BRYAN

WOMBLE, JON

WONG, ANDREW

WONG, ANGELA

WONG, BENNY WING FEI

WONG, BIN

WONG, ELLEN

WONG, MICHAEL

WONOLO, INC.
WONOLO, INC.
25 TAYLOR ST
SAN FRANCISCO, CA  94102

WOOD, CALISHA

WOOD, CANDACE

WOOD, J

WOOD, ZACHARY

WOODALL, ELISABETH

WOODBERRY, TAMRA

WOODINGS, ANDRE

WOODS COUNTY
407 GOVERNMENT ST.
ALVA, OK  73717

WOODS, LANCE

WOODS, TIMOTHY

WOODWARD, JULIA

WORD-TECH INC
5625 FOXRIDGE DR, STE 110
MISSION, KS  66202

WORK SAFE BC

WORKDAY INC

WORKIVA INC
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKSHARE LTD (LITERA)
1 PRINCETON MEWS
167-169 LONDON RD
THAMES  KT2 6PT
UNITED KINGDOM

WORONETS, DAVID

WORRELL, CRISPIN

NAME AND ADDRESS ON FILE

WRIGHT, BRENDA
C/O LAW OFFICES OF KEITH J STONE
ATTN KEITH J STONE
555 W BEACH ST, STE 210
SAN DIEGO, CA 92101

WRIGHT, BRENDA
C/O SUNGLETON SCHREIBER LLP
ATTN BRETT J SCHREIBER
450 A ST, 5TH FL
SAN DIEGO, CA 92101

WRIGHT, CHARLES

WRIGHT, CHRIS

WRIGHT, GAVIN

WRIGHT, GIOVANNI

WRIGHT, GREGORY

WRIGHT, JAKE

WRIGHT, LAKESHIA

WRIGHT, STEPHANIE

WRW INVESTMENTS LP
1515 7TH ST 114
SANTA MONICA, CA 90401-2605

WTAMU PARKING
2403 RUSSELL LONG BLVD
CANYON, TX 79015

WU, CAMERON

WU, HANBING

WU, XIAO YAN
C/O MCGEE LERER & ASSOCIATES
ATTN DAN MCGEE & DEAN ORGRIN
11845 W. OLYMPIC BLVD., SUITE 645WW
LOS ANGELES, CA 90064

WURSTA CORPORATION
ATTN MATT WURSTA
2614 S 5TH ST
ALLENTOWN, PA 18103

WURZBURGER , JULINA

WUXI EVERBRIGHT CO., LTD.
NO. 20, MIDDLE DONGTING ROAD, WUXI,
JIANGSU, CHINA 214000

WUXI SIHAI ELECTRONICS TECHNOLOGY
CO., LTD.
YIXING
CHINA

WUYI JINYUE ENGINE SCIENCE AND
TECHNOLOGY CO., LTD
NO. 229, XINXING ROAD
ZHEJIANG PROVINCE
WUYI CITY 321200
CHINA

WYATT, JAVIER

WYATT, SHAWN QUENTIN

WYATT, SHAWN QUENTIN

WYKOWSKI, ERIC

WYNN, MONTERRIEO

WYNN, SARAH

WYOMING DEPT OF ENVIRONMENTAL
QUALITY
200 W 17TH ST
CHEYENNE, WY 82002

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET, 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

WYOMING DEPT OF WORKFORCE SERVICES
1510 EAST PERSHING BLVD
WEST WING
CHEYENNE, WY 82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
200 W 24TH ST
CHEYENNE, WY 82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2020 CAREY AVE, 4TH FL
CHEYENNE, WY 82002

WYPACK, JUSTIN

XAVIER RIVERA, MATHEW

XCEL ENERGY
PO BOX 9477
MPLS, MN 55484-9477

XFINITY SLC/COMCAST BUSINESS
P.O BOX 70219.
PHILADELPHIA, PA 19176

XIA, CODY

XIAOYAO WANG

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902

XPLOREDETROIT LLC
1600 CLAY ST.
107
DETROIT, MI

XU, HELIN

XU, RACHEL

XU, STEVEN

XYMINIS, BRYAN

Y, RICH

YAMADA, KOICHIRO

YAMAMOTO, CORY

YAN ZHUANG

YANCEY, CLAYTON

YANEZ, ANTONIO

YANEZ, KENNY

YANG MA, HAN

YANG, CHRISTOPHER

YANG, HUA

YANG, KEVIN

YANG, YER

YANG, ZHOU

YANWEN CHEN

YARBROUGH, LATEDRICK

YASH, AMBER

YATES, CONNOR

NAME AND ADDRESS ON FILE

YEAGER, ROBERT

YEDIBALIAN, CHRISTOPHER

YEE, RYAN

YEMOFIO , JULIUS

YESENIA DUQUE

YOBANY , HECTOR

YOCAJU
61 MADISON AVE
PERTH AMBOY, NJ

YOCHEM, ROBERT

YOKOMIZO, TSUBASA

YOLO COUNTY
625 COURT STREET
WOODLAND, CA  95695

YONG WAN SHON

YONGTAIYUN CHEMICAL LOGISTICS CO.,
LTD.
ROOM 301, NO.1, BUILDING 1, NO.17 HAIFA
ROAD
BEILUN DISTRICT, NINGBO
ZHEJIANG
CHINA

YONKERS DOWNTOWN WATERFRONT BID
15 MAIN ST
YONKERS, NY  10701

YONKMAN, SARAH

YOO, ANDREW

YOO, BELLAMY

YOON, ELIZABETH

YOON, JEFFREY

YOON, SOPHIA

YORK, SAM

YOUN, JUSTIN

YOUNG, ANTHONY

YOUNG, MALCOLM

YOUNG, SHEILA

YOUNG, SPENCER

YOUNGBLOOD, DEVIN

YOUNGBLOOD, JACOB

YOUNGE, KENNETH

YOUSHIMI(KUN SHAN)TECH INTELLIGENT
CO., LTD.
156 HESHI ROAD, ZHANGPU TOWN
KUNSHAN CITY, JIANGSU PROVINCE
SUZHOU CITY
CHINA

YPI INC
3939 WEST 27TH STREET
LOS ANGELES, CA

Y-RISK
29 MILL STREET
UNIONVILLE, CT  06085

YTTING, BENEDIKTE

YU, BRYANT

YU, HOI SIN

YU, JIAJIA

YUCHEN WANG

YUMA COUNTY
2550 S 4TH AVE
YUMA, AZ  85364

YUMANG, CYRIL

Z AXIS ENTERTAINMENT LLC
1339 WILCOX AVE
MARINA DEL REY, CA

Z, SHIVAM

ZAC WILLES

ZACH LEFF

ZACHARY HOWE

ZACHARY MORENO

ZACHARY SEAY-KLATT

ZACHARY THACKER

ZAIN BUKSH

ZAJAC, ANGELA

ZAK, AUBURY

ZALDIVAR , VICTOR

NAME AND ADDRESS ON FILE

ZARA, KILLY

ZARAGOZA, VICTOR

ZARATE, GAVI

ZARC RECYCLING, LLC
26 SOUTH LINDEN AVENUE
SOUTH SAN FRANCISCO, CA  94080

ZARK RECYCLING
26 SOUTH LINDEN AVENUE
SOUTH SAN FRANCISCO, CA  94080

ZAVALA, BRYANT

ZAYTOUN, AHMED

ZECK, TYLER

ZEDRA GLOBAL SERVICES (UK) LIMITED, PORTUGAL

ZEDRA GLOBAL SERVICES (UK) LIMITED, UK

ZEDRA GLOBAL SERVICES UK LIMITED (GMBH)

ZEELAND COMPANY LLC
ZEELAND COMPANY LLC
1711 SE 10TH AVE STE 202
PORTLAND, OR  97214

ZELAZO, JONATHAN

ZEMPOLICH , NICHOLAS

ZENDEJAS, CAROLINA

ZENDESK, INC.
1019 MARKET STREET, SAN FRANCISCO, CA 94103

ZEPEDA, TOMAS

ZHANG, ALISON

ZHANG, AMOS

ZHANG, HENRY

ZHANG, TYRUS

ZHANG, YIFAN

ZHANG, YING

ZHEJIANG JINBANG SPORTS EQUIPMENT CO., LTD.
CHINA

ZHEJIANG OKAI VEHICLE CO., LTD.
9, XINXING RD
XINBI TOWN
JINYUN COUNTY  60256
CHINA

NAME AND ADDRESS ON FILE

ZHOU, DAN

ZHU ZIWEI
C/O ARIAS SANGUINETTI WANG & TORRIJOS, LLP
ATTN MIKE ARIAS
6701 CENTER DRIVE WEST, 14TH FLOOR
LOS ANGELES, CA  90045

ZHU ZIWEI
C/O MCGEE, LERER & ASSOCIATES
ATTN DANIEL MCGEE
11300 W. OLYMPIC BLVD., SUITE 920
LOS ANGELES, CA  90064

ZHU, YINQI

ZHUANG, YAN

ZILPELWAR, VIVEK

ZIMIN, ALEXANDR

ZIMMERMAN, COURTNEY

NAME AND ADDRESS ON FILE

ZIRKER, RICHARD

ZOBA, INC.
500 HARRISON AVE, SUITE 4R
BOSTON, MA  02118

ZOBA, INC.
C/O LOVETT OBRIEN LLP
ATTN JUSTIN P OBRIEN
125 HIGH ST, STE 2611
BOSTON, MA  02110

ZOHAL AMINI

ZOE PRIDES LLC
706 WEBSTER DRIVE
SAN JOSE, CA

ZOOM VIDEO COMMUNICATION, INC.
55 ALMADEN BLVD
6TH FLOOR
SAN JOSE, CA  95113

ZORRILLA , SALVADOR

ZUCKERMAN, PAMELA

ZUG, JAOCB

ZUG, SAM

ZUMAYA, JAYDE

ZURICH AMERICAN INSURANCE CO.
COLLECTIONS

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH INSURANCE
4140 E STATE ST
HERMITAGE, PA  16148

ZURICH NORTH AMERICA
3059 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ZURICH
1299 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH
1300 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH
1301 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH
1302 ZURICH WAY
SCHAUMBURG, IL  60196

ZURITA, LUIS

ZWILLGEN PLLC
1900 M ST NW, STE 250
WASHINGTON, DC  20036

ZWILLGEN
1900 M ST NW, STE 250
WASHINGTON, DC  20036

<u>Total: 8540</u>