UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re:<br><br>BIRD GLOBAL, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11 Cases<br><br>Case No. 23-_____<br><br>(Joint Administration Pending) |

**DEBTORS' EMERGENCY MOTION FOR ORDER AUTHORIZING
DEBTORS TO PAY PREPETITION SALES, USE, TRUST FUND,
PROPERTY, AND OTHER TAXES AND SIMILAR OBLIGATIONS**
**(Emergency Hearing Requested)**

**Statement of Exigence Circumstances**

The Debtors respectfully request the Court conduct an emergency hearing on this Motion. If the Taxes and Fees (as defined herein) are not paid, it is possible that some, if not all, of the Taxing Authorities (as defined herein) may, pursuant to section 362(b)(9) of the Bankruptcy Code, cause the Debtors to be audited and subjected to various administrative proceedings. Such audits and administrative proceedings and the accompanying disruption in business activities would materially and adversely affect the Debtors' restructuring efforts and unnecessarily divert the Debtors' attention away from these cases. The Debtors respectfully request that the Court waive the provisions of Local Rule 9075-1(B), which requires an affirmative statement that a bona fide effort was made in order to resolve the issues raised in this Motion, as the relief requested herein is urgent in nature and does not lend itself to advance resolution.

The above-captioned debtors and debtors in possession (collectively, the "Debtors") by and through their undersigned proposed counsel, file this emergency motion (the "Motion") seeking entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Order"), (i) authorizing, but not directing, the Debtors: (a) to continue paying, in the Debtors' sole discretion, taxes, assessments, fees, fines, penalties and interest and other charges with respect to the foregoing (collectively, the "Taxes and Fees"), as detailed herein, in the ordinary course of

---

[1]  The address of the Debtors is 392 Northeast 191st Street, #20388, Miami, FL 33179. The last four digits of the Debtors' federal tax identification numbers are: (i) Bird Global, Inc. (3155); (ii) Bird Rides, Inc. (9939); (iii) Bird US Holdco, LLC (8390); (iv) Bird US Opco, LLC (6873); and (v) Skinny Labs, Inc. (8176).

the Debtors' businesses, without regard to whether such obligations accrued or arose before or after the Petition Date (as defined below), (b) to seek a refund of any taxes that have already been paid by the Debtors that the Debtors determine, in the exercise of their reasonable business judgment, should not have been paid, and (c) to set aside, in a segregated account, funds to pay any unpaid taxes that the Debtors dispute, until a final determination is made as to whether the Debtors are obligated to pay such tax; and (ii) authorizing financial institutions to receive, process, honor and pay all checks and electronic payment requests related to the foregoing, solely to the extent the Debtors have sufficient funds standing to their credit with such financial institutions, and such financial institutions may rely on the representations of the Debtors as to which checks are issued and authorized or wire transfers are made and authorized to be paid in accordance with this Motion without any duty of further inquiry and without liability for following the Debtors' instructions. In support of this Motion, the Debtors rely upon the *Declaration of Christopher Rankin in Support of Chapter 11 Petitions and First Day Pleadings* (the "First Day Declaration"), which has been filed with the Court on the date hereof and is incorporated herein and respectfully represent as follows:

## JURISDICTION AND VENUE

This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

The statutory predicates for the relief sought herein are sections 105(a), 363(b), 507(a)(8), 541, 1107(a) and 1108 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Local Rule 9075-1.

## BACKGROUND

On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their affairs as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the First Day Declaration.

## RELIEF REQUESTED

By this Motion, the Debtors request authority, (i) authorizing, but not directing the Debtors: (a) to pay, in the Debtors' sole discretion, sales, use, trust fund, property, and other taxes and similar obligations, as detailed herein, in the ordinary course of the Debtors' businesses, without regard to whether such obligations accrued or arose before or after the Petition Date; (b) to seek a refund of any taxes that have been already paid by the Debtors that the Debtors determine, in the exercise of their business judgment, should not have been paid, and (ii) to set aside, in a segregated account, funds to pay any taxes that have not yet been paid by the Debtors but which the Debtors dispute, until a final determination is made as to whether the Debtors are obligated to pay the alleged tax, and (ii) authorizing financial institutions to receive, process, honor and pay all related checks and electronic payment requests, solely to the extent the Debtors have sufficient funds standing to their credit with such financial institutions, and such financial institutions may rely on the representations of the Debtors as to which checks are issued and authorized or wire transfers are made and authorized to be paid in accordance with this Motion without any duty of further inquiry and without liability for following the Debtors' instructions.

## **FACTS RELEVANT TO MOTION**

In the ordinary course of business, the Debtors collect, withhold, and incur an assortment of Taxes and Fees that they remit periodically to various federal, state, and local taxing, licensing, regulatory, and other governmental authorities (collectively, the "Taxing Authorities").[2]  The Taxes and Fees include (a) Sales and Use Taxes, (b) Personal Property Taxes, (c) Fees and Licenses and (d) Income and Franchise Taxes (each as defined and described below).  The Debtors either pay the Taxes and Fees directly, or through their third-party administrators, such as KPMG (US) LLC for sales taxes and Advantax, Inc. for property taxes. A specific listing of the Taxing Authorities to which the Debtors remit the Taxes and Fees is attached hereto as **Exhibit B**.[3]

In the 12-month period before the Petition Date, in the ordinary course of business, the Debtors paid approximately $10,679,560 in Taxes and Fees to the Taxing Authorities. As of the Petition Date, the Debtors estimate that, collectively, they owe various Taxing Authorities $3,752,939.59 in unpaid Taxes and Fees, as detailed in attached **Exhibits C-E**.

---

[2]  The Debtors incur various taxes related to their employees and are separately required to withhold certain amounts from each employee's paycheck on account of things such as Social Security and FICA.  Such payroll, withholding, and other employee-related tax obligations are separately addressed in the *Debtors' Emergency Motion for Order (I) Authorizing the Debtors to (A) Pay Workforce Obligations and (B) Maintain Employee Benefit Programs, (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor Prepetition Transfers, and (III) Granting Related Relief* (the "Wages Motion"), filed contemporaneously herewith.

[3]  The schedule attached as **Exhibit B** reflects the Debtors' good faith efforts to identify all applicable Taxing Authorities and is intended to be comprehensive, however, the Debtors request authorization, but not direction, to pay Taxes and Fees to any Taxing Authorities that may have been inadvertently omitted from **Exhibit B**.

4

The major categories of the Debtors' unpaid Taxes and Fees and amounts that may be owed on account thereof as of the Petition Date are summarized in the table immediately below:

| Category | Estimated Amount |
| --- | --- |
| Sales and Use Taxes | $848,655.22 |
| Personal Property Taxes | $403,568.02 |
| Fees and Licenses | $2,500,716.35 |
| **TOTAL:** | **$3,752,939.59** |

### Sales and Use Taxes

The Debtors incur various sales and use taxes in the ordinary course of business (collectively, the "Sales and Use Taxes"). Specifically, the Debtors collect and remit sales and use taxes to certain Taxing Authorities in connection with the operation of their businesses and the sale and distribution of their services and products. In addition, the Debtors incur use taxes that typically arise if a supplier does not have business operations in the state in which it is supplying goods and, therefore, does not charge sales tax on goods that are otherwise taxable to the purchaser. As purchasers, the Debtors must self-assess and pay the use taxes, when applicable, to the appropriate Taxing Authority. As a general matter, the Debtors are required to remit Sales and Use Taxes to the applicable Taxing Authorities on a monthly basis, payable in arrears.

As of the Petition Date, the Debtors estimate that approximately $848,655.22 in Sales and Use Taxes may be outstanding, as reflected in attached **Exhibit C**.

### Personal Property Taxes

The Debtors are subject to personal property taxes levied by state and local governments in jurisdictions in which they operate and maintain personal property ("Personal Property

Taxes"), including vehicles used in the Debtors' vehicles-sharing business. The Debtors pay Personal Property Taxes in the ordinary course and such taxes are typically invoiced in arrears on an annual basis depending on how the relevant Personal Property Tax is assessed. Payment of Personal Property Taxes is critical as failure to pay certain Personal Property Taxes may give rise to liens in favor of the relevant Taxing Authority on the Debtors' personal property. Nonpayment of Personal Property Taxes could also result in additional fees and penalties being assessed against the Debtors.

As of the Petition Date, the Debtors estimate that approximately $403,568.02 in Personal Property Taxes may be outstanding, as reflected in attached **Exhibit D**.

### Fees and Licenses

The Debtors are required to pay a variety of regulatory and business license fees that are critical to maintaining the ongoing operations of their businesses, including fees paid to local governments to maintain permits and licenses to operate the vehicle-sharing business in those jurisdictions (the "Operating Permits"). The Debtors are typically required to pay a flat fee to renew Operating Permits each year. Depending on the jurisdiction, the Debtors may also be required to pay a percentage of vehicle-sharing revenue generated in a given locality. In addition, the Debtors are required to pay other miscellaneous Taxes and Fees owed to various regulatory agencies to remain in good standing, and incur certain minimal customs duties and related obligations in connection with the importation and transportation of inventory or other goods used by the Debtors in the operation of their businesses (together with the Operating Permits, the "Fees and Licenses"). The methods for calculating Fees and Licenses and the deadlines for paying such amounts vary by jurisdiction.

12617599-1

As of the Petition Date, the Debtors estimate that approximately $2,500,716.35 in Fees and Licenses may be outstanding, as reflected in attached **Composite Exhibit E**.

**Income and Franchise Taxes**

The Debtors incur franchise taxes assessed by certain Taxing Authorities to operate their businesses in applicable jurisdictions ("Franchise Taxes").  Franchise Taxes vary by jurisdiction and may be based on a flat fee, net operating income, gross receipts, or capital employed.  In addition, the Debtors are subject to federal income tax obligations in the ordinary course of business, and certain states and localities where the Debtors operate require that the Debtors pay income or corporate taxes, including gross receipts taxes and miscellaneous fees ("Income Taxes" and, together with the Franchise Taxes, the "Income and Franchise Taxes").  Income Taxes are generally calculated as a percentage of net income (the difference between gross receipts and expenses, after accounting for additional write-offs).

As of the Petition Date, the Debtors believe that they are current on Income and Franchise Taxes.

The Debtors believe that the Taxes and Fees collected prepetition are not property of the Debtors' estates, and therefore, must be remitted to the Taxing Authorities.  Even if certain prepetition Taxes and Fees are considered to be the property of the Debtors' estates, they may give rise to priority claims by the Taxing Authorities.  Moreover, if the Taxes and Fees are not paid, it is possible that some, if not all, of the Taxing Authorities may, pursuant to section 362(b)(9) of the Bankruptcy Code, cause the Debtors to be audited and subjected to various administrative proceedings.  Such audits and administrative proceedings and the accompanying disruption in business activities would materially and adversely affect the Debtors' reorganization prospects and unnecessarily divert the Debtors' attention away from these cases.

In the event that such action is taken by the Taxing Authorities, the Debtors need the authority of this Court to pay, if necessary, the various Taxes and Fees.

## <u>AUTHORITY FOR RELIEF REQUESTED</u>

At least five grounds exist for granting the relief requested in this Motion: (i) the Taxes and Fees are not property of the estates under section 541(d) of the Bankruptcy Code; (ii) all or substantially all of the Taxes and Fees may be entitled to priority status pursuant to section 507(a)(8) of the Bankruptcy Code; (iii) certain Taxing Authorities may have the ability to sue the Debtors' directors and officers for certain unpaid Taxes and Fees, or may assert that the Debtors' officers and directors are guilty of a quasi-criminal offense in connection with the Debtors' failure to make appropriate remittances and thereby seek to hold the officers and directors personally liable for the Taxes and Fees, distracting them from the Debtors' restructuring efforts; (iv) the Bankruptcy Code gives the Debtors authority to remit payment on account of such Taxes and Fees in the ordinary course of business under sections 1107(a) and 1108 of the Bankruptcy Code; and (v) section 105(a) of the Bankruptcy Code and the Court's general equitable powers permit the Court to grant the relief sought.

Section 541(d) of the Bankruptcy Code provides, in relevant part, that "[p]roperty in which the debtor holds, as of the commencement of the case, only legal title and not an equitable interest . . . becomes property of the estate under subsection (a)(1) or (a)(2) of this section only to the extent of the debtor's legal title to such property, but not to the extent of any equitable interest in such property that the debtor does not hold." *See* 11 U.S.C. § 541(d); *In re Scanlon*, 239 F.3d 1195, 1197 (11th Cir. 2001) (quoting *T&B Scottdale Contractors, Inc. v. United States*, 866 F.2d 1372, 1376 (11th Cir.1989) (quoting 11 U.S.C. § 541(a)(1)); *City of Farrell* v. *Sharon Steel Corp.*, 41 F.3d 92, 95-97 (3d Cir. 1994); *In re Am. Int'l Airways, Inc.*, 70 B.R. 102, 105 (Bankr. E.D. Pa. 1987).

The Taxes and Fees constitute "trust fund" taxes, which the Debtors are required to collect from their customers and hold in trust for payment to the Taxing Authorities. As a result, courts have held that such taxes are not a part of the Debtors' estates. *See, e.g., Begier* v. *Internal Revenue Serv.*, 496 U.S. 53, 57-60 (1990) (holding that any prepetition payment of "trust fund" taxes is not an avoidable preference since funds are not the debtor's property); *Al Copeland Enters., Inc.* v. *Texas*, 991 F.2d 233, 235-38 (5th Cir. 1993) (debtors' prepetition collection of sales taxes and interest thereon were held subject to trust and were not property of the estate); *Shank* v. *Wa. State Dep't of Revenue, Excise Tax Div.*, 792 F.2d 829, 833 (9th Cir. 1986) (sales tax required by state law to be collected by sellers from their customers is a "trust fund" tax and not released by bankruptcy discharge). To the extent these "trust fund" taxes are collected, they are not property of the Debtors' estate under section 541(d) of the Bankruptcy Code. *See City of Farrell* v. *Sharon Steel Corp.,* 41 F.3d, 95-97 (holding that "trust fund" taxes were held for the governmental authority); *In re Am. Int'l Airways, Inc.*, 70 B.R. at 104-105 (holding that funds segregated by debtor in trust for federal taxes were payable in their entirety to the federal government on account of taxes due). The Debtors, therefore, do not have an equitable interest in the Taxes or Fees. Accordingly, the Debtors should be able to pay the Taxes and Fees that constitute "trust fund" taxes as they come due and payment of such Taxes and Fees will not prejudice the rights of any of the Debtors' other creditors.

Moreover, claims for some or all of the Taxes and Fees are entitled to priority status under section 507(a)(8) of the Bankruptcy Code. Section 507(a)(8) of the Bankruptcy Code provides that claims entitled to priority status include unsecured claims of governmental units for: (a) taxes on or measured by income or gross receipts for a taxable year ending on or before the Petition Date, for which a return, if required, is last due, including extensions, after three years prior to the Petition Date, and which is assessed within 240 days before the Petition Date;

(b) property taxes incurred before the Petition Date and last payable without penalty after one year before the Petition Date; and (c) taxes required to be collected or withheld and for which the debtor is liable in whatever capacity.  *See* 11 U.S.C. § 507(a)(8)(A), (B) and (C).

Furthermore, to the extent that the Taxes and Fees are entitled to priority treatment under section 507(a)(8)(B) of the Bankruptcy Code, the governmental unit also may attempt to assess penalties. *See* 11 U.S.C. § 507(a)(8)(G) (granting eighth priority status to a penalty related to a claim of a kind specified in section 507(a)(8) and in compensation for actual pecuniary loss).

Because certain of the Taxes and Fees likely would be entitled to priority treatment, the Debtors' post-petition payment of prepetition Taxes and Fees will give the Taxing Authorities no more than that to which they otherwise would be entitled under a chapter 11 plan and will save the Debtors potential interest expenses, legal expenses and penalties that otherwise might accrue on the Taxes and Fees during these chapter 11 cases.

In addition, and as mentioned above, claims entitled to priority status pursuant to section 507(a)(8) of the Bankruptcy Code must be paid in full pursuant to a confirmed plan of Liquidation under section 1129(a)(9)(C) of the Bankruptcy Code.  Thus, payment of the Taxes and Fees at this time only affects the timing of the payment for the vast majority of the amounts at issue and therefore should not unduly prejudice the rights of other creditors.

If the Debtors fail to pay the Taxes and Fees in a timely manner, the Taxing Authorities may assert that the Debtors' officers and directors are personally liability for payment of the Taxes and Fees.  *See, e.g., Raleigh v. Ill. Dept. of Revenue*, 530 U.S. 15, 20-21 (2000) (burden of proof with respect to corporate officer's liability when corporation fails to pay use tax to state is not altered by virtue of the corporation's filing for bankruptcy); *U.S. v. Energy Res. Co., Inc.*, 495 U.S. 545 (1990) (to the extent that an employer fails to pay income taxes or social security taxes, I.R.C. § 6672 authorizes the government to collect an equivalent sum directly from the

employer's officers or employees who are responsible for collecting the tax); *Matter of A&B Heating & Air Conditioning*, 861 F.2d 1538, 1539 n.2 (11th Cir. 1988) ("The Internal Revenue Code imposes personal liability on responsible corporate officers who fail to remit trust fund taxes to the government"); *Brown v. U.S.*, 439 Fed. App'x 772, 776-77 (11th Cir. 2011). This is the case even if a failure to pay such Taxes and Fees was not a result of malfeasance on their part. Any litigation related to the failure to pay Taxes and Fees would prove extremely distracting for the Debtors, for the named officers and directors whose attention to the Debtors' restructuring process is required, and for this Court which may be asked to entertain various motions seeking injunctions with respect to the potential non-bankruptcy actions. Therefore, it is in the best interests of the Debtors' estates and prospects for liquidation to eliminate the possibility of the foregoing distractions.

The Court may also authorize the Debtors to pay the Taxes and Fees under section 363(b) of the Bankruptcy Code, which provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). Under this section, a court may authorize a debtor to pay certain prepetition claims. *See In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989) (affirming lower court order authorizing payment of prepetition wages pursuant to section 363(b) of the Bankruptcy Code); *In re UAL Corp.*, Case No. 02-48191 (Bankr. N.D. Ill. Dec. 9, 2002) (authorizing payment of prepetition claims under section 363 of the Bankruptcy Code as an out-of-the-ordinary-course transaction). To do so, "the debtor must articulate some business justification, other than the mere appeasement of major creditors." *Ionosphere Clubs*, 98 B.R. at 175. As discussed above, the Debtors' failure to pay the Taxes and Fees could have a material adverse impact on their ability to operate in the ordinary course of business (resulting in audits, actions against the Debtors' directors and officers or, perhaps, suspended operations).

11

In addition to the authority granted under section 363 of the Bankruptcy Code, bankruptcy courts have granted relief consistent with the Debtors' request herein under the longstanding "doctrine of necessity" which was first articulated in *Miltenberger* v. *Longansport Ry. Co.*, 106 U.S. 286 (1882). Modern application of the doctrine of necessity is derived from the inherent equitable powers granted to the bankruptcy court under section 105(a) of the Bankruptcy Code, which empowers the court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). The purpose of section 105(a) of the Bankruptcy Code is "to assure the bankruptcy court's power to take whatever action is appropriate or necessary in aid of the exercise of their jurisdiction." *See* 2 COLLIER ON BANKRUPTCY ¶ 105.01 (16th ed. Rev. 2009). Thus, section 105 of the Bankruptcy Code essentially codifies the bankruptcy court's inherent equitable powers. The relief requested in this Motion is critical to the Debtors' operations and restructuring efforts and is therefore justified under section 105(a) of the Bankruptcy Code.

As stated above, the "doctrine of necessity" or the "necessity of payment" rule originated in railway cases and was first articulated in *Miltenberger v. Logansport, R. Co.*, 106 U.S. 286 (1882). The doctrine was expanded to non-railroad debtors in *Dudley v. Mealey*, 147 F.2d 268, 271 (2d Cir. 1945). Today, the rationale for the "necessity of payment" rule - the maintenance of a debtor in bankruptcy cases - is "the paramount policy and goal of Chapter 11." *See In re Ionosphere Clubs, Inc.*, 98 B.R. at 176; *see also In re Quality Interiors, Inc.*, 127 B.R. 391, 396 (Bankr. N.D. Ohio 1991) ("payment by a debtor-in-possession of prepetition claims outside of a confirmed plan of reorganization is generally prohibited by the Bankruptcy Code," but "[a] general practice has developed, however, where bankruptcy courts permit the payment of certain prepetition claims, pursuant to 11 U.S.C. § 105, where the debtor will be unable to reorganize without such payment").

The relief requested herein is justified under the foregoing authorities and section 105 because allowing the Debtors to pay certain limited expenses that accrued before the Petition Date is critical to maintaining the Debtors' ongoing operations, and granting the relief requested herein will allow the Debtors to continue to operate and therefore preserve and enhance the bankruptcy estate for the benefit of all creditors.  Payment of these prepetition taxes and similar obligations, as requested herein, in the ordinary course of the Debtors' businesses is, therefore, appropriate and necessary to carry out the restructuring n of the Debtors under chapter 11 of the Bankruptcy Code.  Courts in this District have granted relief similar to that sought herein.  *See, e.g.*, *In re AeroTech Miami Inc. d/b/a iAero Tech, et al.*, Case No. 23-17503-RAM (Bankr. S.D. Fla. Sept. 22, 2023); *In re Vital Pharmaceuticals, Inc., et al.*, Case No. 22-17842-PDR (Bankr. S.D. Fla. Oct. 14, 2022); *In re American Purchasing Services, LLC d/b/a American Medical Depot, et al.*, Case No. 20-23495-SMG (Bankr. S.D. Fla. Dec. 16, 2020); *In re Tamarac 10200, LLC, et al.*, Case No. 20-23346-PDR (Bankr. S.D. Fla. Dec. 10, 2020); *In re Miami Air International, Inc.*, Case No. 20-13924-AJC (Bankr. S.D. Fla. Mar. 27, 2020); *In re Ruden McClosky P.A.*, Case No. 11-40603-BKC-RBR (Bankr. S.D. Fla. Nov. 3, 2011); *In re Maguire Group Holdings, Inc., et al.*, Case No. 11-39347-BKC-RAM (Bankr. S.D. Fla. Oct. 31, 2011); *In re Gulfstream International Group, Inc., et al.*, Case No. 10-44131-BKC-JKO (Bankr. S.D. Fla. Nov. 8, 2010).

The payment of the Taxes and Fees is necessary to avoid interruption of the Debtors' business activities.  As mentioned above, non-payment of the Taxes and Fees likely would cause taxing and other authorities to conduct audits and administrative proceedings pursuant to section 362(b)(9) of the Bankruptcy Code, which would result in significant administrative burdens. Prompt and regular payment of the Taxes and Fees will avoid these unnecessary governmental

actions.   The timely payment of the Taxes and Fees, therefore, is necessary and in the best interest of the Debtors' estates.

The Debtors also request that banks and financial institutions, when requested by the Debtors in their sole discretion, process, honor and pay all checks, and honor all electronic payment requests related to the prepetition obligations described herein, whether such checks or other requests were submitted prior to or after the Petition Date.   The Debtors further request that all such banks and financial institutions be authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved pursuant to this Motion.

For all of the reasons set forth herein, the Debtors submit that the relief requested herein is in the best interests of the Debtors, their estates and creditors, and therefore should be granted. However, nothing in this Motion or the order granting this Motion should be construed as impairing the Debtors' ability to contest the amounts of any Taxes and Fees allegedly owing to the Taxing Authorities.

## Processing of Checks and Electronic Fund Transfers Should Be Authorized

The Debtors have sufficient funds to pay any amounts related to the Taxes and Fees in the ordinary course of business.   Under the Debtors' existing cash management system, the Debtors have made arrangements to readily identify checks or wire transfer requests relating to the Taxes and Fees, as applicable.   The Debtors believe there is minimal risk that checks or wire transfer requests that the Court has not authorized will be inadvertently made.   Thus, the Debtors request that the Court authorize all applicable financial institutions to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the Taxes and Fees, including any automatic withdrawals from the Debtors' accounts.

12617599-1

**Expedited Consideration and Waiver of any Applicable Stay**

The Debtors respectfully request expedited consideration of this Motion pursuant to Bankruptcy Rule 6003, which empowers a court to grant relief within the first 21 days after the commencement of a Chapter 11 case "to the extent that relief is necessary to avoid immediate and irreparable harm. Here, the Debtors believe an immediate and orderly transition into Chapter 11 is critical to the viability of its operations and that any delay in granting the relief requested could hinder the Debtors' operations and cause irreparable harm. Furthermore, the failure to receive the requested relief during the first 21 days of these Chapter 11 cases would severely disrupt the Debtors' operations at this critical juncture. Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 and, therefore, respectfully request that the Court approve the relief requested in this Motion on an expedited basis.

To implement the foregoing successfully, the Debtors request that the Court enter an order providing that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and that the Debtors have established cause to exclude such relief from the 14-day stay period under Bankruptcy Rule 6004(h).

**Reservation of Rights**

Nothing contained herein is intended or should be construed as an admission as to the validity of any Tax or Fee against the Debtors, a waiver of the Debtors' right to dispute any Tax or Fee, or an approval or assumption of any agreement, contract or lease under section 365 of the Bankruptcy Code. The Debtors expressly reserve their rights to contest any claim related to the Taxes and Fees under applicable non-bankruptcy law. Likewise, if the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be

construed as an admission as to the validity of any claim or a waiver of the Debtors' right to dispute such claim subsequently.

**WHEREFORE**, the Debtors respectfully request the Court enter an order, substantially in the form attached hereto as **Exhibit A**, (i) authorizing, but not directing, the Debtors to remit and pay the Taxes and Fees as the Debtors, in their sole discretion, deem necessary, (ii) authorizing financial institutions to receive, process, honor, and pay all checks issued and electronic payment requests made relating to the foregoing, and (iii) granting such other and further relief as the Court deems appropriate.

Dated: December 19, 2023

Respectfully submitted,

BERGER SINGERMAN LLP
*Proposed Counsel for the Debtors and Debtors-in-Possession*
1450 Brickell Avenue, Ste. 1900
Miami, FL 33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340

By:    */s/ Paul Steven Singerman*
       Paul Steven Singerman
       Florida Bar No. 378860
       singerman@bergersingerman.com
       Jordi Guso
       Florida Bar No. 863580
       jguso@bergersingerman.com
       Clay B. Roberts
       Florida Bar No. 116058
       croberts@bergersingerman.com

**<u>EXHIBIT A</u>**
**(Proposed Order)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

| In re: | Chapter 11 Cases |
|---|---|
| BIRD GLOBAL, INC., *et al.*,[1] | Case No. 23-_____ |
| Debtors. | (Joint Administration Pending) |

**ORDER GRANTING DEBTORS' EMERGENCY MOTION FOR
AUTHORIZATION TO PAY PREPETITION SALES, USE,
TRUST FUND, AND OTHER TAXES AND SIMILAR OBLIGATIONS**

**THIS MATTER** having come before the Court for a hearing on _____, 2023 at

_____ _.m. in Miami, Florida ("Hearing") upon the *Debtors' Emergency Motion for*

*Authorization to Pay Prepetition Sales, Use, Trust Fund, and Other Taxes and Similar*

*Obligations* [ECF No. ___] (the "Motion").[2]  The Motion seeks, among other relief, the entry of

an order authorizing, but not directing, the Debtors to pay the Taxes and Fees, in their sole

---

[1] The address of the Debtors is 392 Northeast 191st Street, #20388, Miami, FL 33179.  The last four digits of the Debtors' federal tax identification numbers are: (i) Bird Global, Inc. (3155); (ii) Bird Rides, Inc. (9939); (iii) Bird US Holdco, LLC (8390); (iv) Bird US Opco, LLC (6873); and (v) Skinny Labs, Inc. (8176).

[2] All capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

12647621-1

discretion, without regard to whether such obligations accrued or arose before or after the Petition Date. The Court, having considered the legal and factual bases set forth in the Motion and First Day Declaration, as well as argument by counsel at the Hearing, finds that: (i) it has jurisdiction over the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334; (ii) venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iv) it may enter a final order consistent with Article III of the United States Constitution; (v) notice of the Motion and the Hearing thereon was sufficient under the circumstances and no other or further notice need be provided; (vi) the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest; and (vii) good and sufficient cause exists to grant the relief requested in the Motion. Accordingly, it is

**ORDERED** that:

1.      The Motion is **GRANTED**.

2.      The Debtors are authorized, but not directed, in their sole discretion, to pay the Taxes and Fees to the Taxing Authorities as set forth in **Exhibits C-E** to the Motion.

3.      To the extent the Debtors have paid any Taxes and Fees which should not have been paid, the Debtors are authorized to seek a refund of such Taxes and Fees. Likewise, to the extent the Debtors dispute any prepetition Taxes and Fees, the Debtors are authorized to set aside, in a segregated account, funds to pay such Taxes and Fees until a final determination is made as to whether the Debtors are obligated to pay such Taxes and Fees.

4.      Notwithstanding the relief granted in this Order, any payment made by the Debtors pursuant to the authority granted herein shall be subject to and in compliance with any budgets associated with interim or final orders entered by the Court approving any post-petition

12647621-1

debtor in possession financing facility (the "DIP Financing Order"). To the extent that there is any inconsistency between the terms of this Order and the DIP Financing Order, the terms of the DIP Financing Order shall control.

5.     Nothing in this Order precludes the Debtors from (i) contesting, in their sole discretion, the validity and amount of any Taxes and Fees under applicable bankruptcy or non-bankruptcy law, or (ii) seeking or not seeking approval or assumption of any agreement, contract, or lease under 11 U.S.C. § 365.

6.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor and pay all such checks and electronic payment requests when presented for payment, whether such checks or other requests were submitted prior to, on, or after the Petition Date.

7.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

8.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

# # #

Submitted by:
Paul Steven Singerman, Esq.
BERGER SINGERMAN LLP
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340
Email:  singerman@bergersingerman.com

*(Attorney Singerman is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.)*

12647621-1

## **EXHIBIT B**
### **(Taxing Authorities)**

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| Ada County | 200 W Front Street Boise, ID 83702 | Property |
| Adair County | 106 W Washington, Kirksville, MO 63501 | Property |
| Alachua County | 5830 NW 34th Blvd., Gainesville, FL 32653 | Property |
| Alameda County | 1221 Oak Street, Room 131, Oakland, California 94612 | Property |
| Albany County | 525 Grand Ave., Laramie, WY 82070 | Property |
| Anderson County | 401 E River Street, Anderson, SC 29624 | Property |
| Ann Arbor Territory | 100 N. Fifth Ave., Ann Arbor, MI 48104 | Fees and Licenses |
| Arapahoe County | 5334 S. Prince St, Littleton, CO 80120 | Property |
| Arizona State University | 1151 S Forest Ave, Tempe, AZ | Fees and Licenses |
| Arlington County | 2100 Clarendon Blvd Ste 611, Arlington VA 22201 | Property |
| Arvada | 8101 Ralston Road, Arvada, Co 80002 | Sales and Local |
| Aurora | 15151 E .Alameda Parkway, Aurora, CO 80012 | Sales and Local |
| Barksdale | P.O. Box 70 Benton, La 71006 | Sales and Local |
| Bay City | 301 Washington Ave., Bay City, MI 48708 | Property |
| Berkeley County | 400 West Stephen Street, Suite 209, Martinsburg, WV 25401 | Property |
| Bexar County | PO Box 839950, San Antonio, TX 78283 | Property |
| Bonneville County | 605 N Capital Ave., Idaho Falls, ID 83402 | Property |
| Boone County | 801 E Walnut St #118, Columbia MO 65201 | Property |
| Brighton | 500 S 4th Avenue, Brighton, CO 80601 | Sales and Local |
| Brown County | 201 Locust Lane !st Floor, Nashville, IN 47448 | Property |
| Buchanan County | 411 Jules Street #122, St. Joseph, MO 64501 | Property |
| Butler County | 100 N Main St., Poplar Bluff, MO 63901 | Property |
| Carter County | 105 Main St., Van Buren, MO 63965 | Property |
| Cascade County | 121 4th Street N., Great Falls, MT 59401 | Property |
| Chaves County | 1 St. Mary's Place, #130, Roswell, NM 88203 | Property |
| Christian County | 101 W Church Street, Room 301, Ozark, MO 65721-6901 | Property |
| Christianburg | 755 Roanoke Street, Suite 1B, Christianburg, VA 24073-3169 | Property |
| City and County of Denver | Business Personal Property -201 W. Colfax Ave. Dept. 406, Denver, CO 80202 | Property, Sales and Local |
| City of Aberdeen | 200 E Market. Aberdeen, WA 98520 | Sales and Local |
| City of Abilene | 555 Walnut Street Abilene, TX 79601 | Sales and Local |
| City of Alexandria | 301 King Street, City Hall, Room 2600, Alexandria, VA 22314 | Property, Sales and Local |
| City of Alliance | City of Annapolis160 Duke of Gloucester StAnnapolis MD 21401United States | Sales and Local |
| City of Anderson | 120 E. Eighth St. Anderson, IN 46016 | Sales and Local |
| City of Ann Arbour | 301 East Huron - PO Box 8647 Ann Arbor, MI 48107-8647 | Property |
| City of Annapolis | 160 Duke of Gloucester; Annapolis, MD 21401 | Sales and Local |
| City of Ansonia | PO Box 253, Ansonia, CT 06401 | Property |
| City of Appleton | 100 N Appleton St, Appleton WI 54911 | Property, Sales and Local, Fees and Licenses |
| City of Arlington | P.O. Box 90231 Arlington, TX 76004-3231 | Sales and Local, Fees and Licenses |
| City of Athens | 8 East Washington Street, Athens, Ohio 45701 | Sales and Local |
| City of Atlanta | City of Atlanta Revenue Collections Administrator 55 Trinity Avenue, SW Atlanta GA 30303 United States | Sales and Local, Fees and Licenses |
| City of Austin | Attn: Van PhamCity of Austin, Austin Transportation Division901 S Mopac Expw Barton Oaks Plaza 5 Ste 300Austin TX 78746United States | Sales and Local, Fees and Licenses |
| City of Bakersfield | City of Bakersfield Public Works Subdivision 1600 Truxtun Ave Bakersfield CA 93301 United States | Sales and Local |
| City of Baltimore | 200 Holliday Street, Balitmore, MD 21202-3618 | Property, Fees and Licenses |
| City of Battle Creek | 10 Division St N, Battle Creek, MI 49014 | Property |
| City of Bay City | 1901 Fifth Street Bay City, TX 77414 979 | Sales and Local |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| City of Bellevue | 450 110th Avenue NE, Bellevue, WA 98004 | Sales and Local |
| City of Bellingham | 210 Lottie Street, Bellingham, WA 98225 | Sales and Local |
| City of Beloit | 100 State St, Beloit WI 53511 | Property |
| City of Benton Harbour | 200 E Wall Street, Benton Harbor, MI 49022 | Property |
| City of Big Rapids | 226 N Michigan Ave, Big Rapids, MI 49307 | Property |
| City of Bismarck | 221 N 5th St PO Box 5503 Bismarck ND 58506-5503 | Sales and Local |
| City of Bloomington | City of Bloomington c/o Controller 401 N Morton St Suite 240 Bloomington, IN 47404 | Sales and Local, Fees and Licenses |
| City of Boise | City of Boise<br>P.O. Box 500<br>Boise ID 83701<br>United States | Fees and Licenses |
| City of Brecksville | 10107 Brecksville Road, Brecksville, OH 44141 | City Corporation |
| City of Brentwood | 150 City Park Way, Brentwood, CA 94513 | Sales and Local |
| City of Bridgewater | 66 Central Square Bridgewater, MA 02324 | Property, Sales and Local |
| City of Brighton | City of Brighton<br>500 S. 4th Aven ue<br>Brighton CO 80601<br>United States | Sales and Local |
| City of Brookhaven | 4362 Peachtree Road Brookhaven, GA 30319 | Sales and Local |
| City of Burlington | 149 Church Street, Room 34, Burlington, VT, 05401 | Sales and Local |
| City of Caldwell | 411 Blaine St, P.O. Box 1179, Caldwell, ID 83605 | Sales and Local |
| City of Cambridge | City of Cambridge<br>795 Massachusetts Avenue<br>Cambridge MA 02139<br>United States | Sales and Local |
| City of Canton | 218 Cleveland Ave SW, Canton, OH 44702 | Sales and Local |
| City of Champaign | 102 N Neil St, Champaign, IL 61820 | Sales and Local |
| City of Chandler | P.O. Box 4008. Chandler, AZ 85244-4008 | Sales and Local |
| City of Charleston | 915 Quarrier St. Charleston, West Virginia 25301 | Sales and Local |
| City of Charlotte | 600 East 4th Street Charlotte, NC 28202 | Sales and Local, Fees and Licenses |
| City of Cheyenne | 2101 O'Neil Ave. Cheyenne, WY 82001 | Sales and Local |
| City of Chicago | 333 S. State Street, Suite 300, Chicago, IL 60604-3977 | Property |
| City of Chula Vista | 276 4th Ave, Chula Vista, CA 91910 | Sales and Local |
| City of Cincinnati | P.O. Box 637876, Cincinnati, OH 45263-7876 | City Corporation, Sales and Local |
| City of Clayton | Public Works<br>City of Clayton<br>10 N Bemiston Ave<br>Clayton MO 63105<br>United States | Sales and Local |
| City of Cleveland | P.O. Box 94520, Cleveland, OH 44101-4520 | City Corporation, Fees and Licenses, Sales and Loca |
| City of Cleveland Heights | 40 Severance Circle Cleveland Heights, OH 44118 | Sales and Local |
| City of Coachella | 53990 Enterprise Way, Coachella, CA 92236 | Sales and Local |
| City of Columbus | P.O. Box 183190, Columbus, OH 43218-3190 | City Corporation, Sales and Local |
| City of Coral Gables | 405 Biltmore Way. Coral Gables, FL 33134 | Sales and Local |
| City of Culver City | Culver City Transportation4343 Duquesne AvenueCulver City CA 90232United States | Sales and Local, Fees and Licenses |
| City of Dallas | Attn: Heather MurphyCITY OF DALLASDepartment of Transportation, L1BS1500 Marilla StreetDALLAS TX 75201United States | Sales and Local, Fees and Licenses |
| City of Decatur | City of Decatur<br>P.O. Box 220<br>Decatur GA 30030<br>United States | Sales and Local |
| City of Des Moines | 400 Robert D Ray Drive, Des Moines, IA 50309 | Sales and Local |
| City of Detroit | City of Detroit - Property Tax, PO BOX 33193, Detroit MI 48232-3193 | Property, Sales and Local |
| City of Dublin | 5555 Perimeter Dr. Dublin OH 43017 | Sales and Local |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| City of Duluth | City of Duluth<br>411 West First Street,<br>Ste. 120,<br>Duluth MN 55802<br>United States | Sales and Local |
| City of Durham | City of Durham<br>Attn: Evan Tenenbaum<br>101 City Hall Plaza<br>Transportation Department, 4th Floor<br>Durham NC 27701<br>United States | Fees and Licenses, Sales and Local |
| City of Eagle Mountain | 1650 Stagecoach Run, Eagle Mountain, UT 84005 | Sales and Local |
| City of East Cleveland | 14340 Euclid Ave, Cleveland, OH 44112 | Sales and Local |
| City of East Lansing | 410 Abbot Rd Rm 109, East Lansing, MI 48823 | Property |
| City of East Providence | 145 Taunton Ave., E Providence RI 02914 | Property |
| City of Eastpoint | 23200 Gratiot Ave, Eastpointe, MI 48021 | Sales and Local |
| City of El Paso | PO BOX 2992, EL PASO, TEXAS 79999-2992 | Property |
| City of Emporia | City of Emporia, KS<br>522 Mechanic St<br>Emporia KS 66801<br>United States | Sales and Local |
| City of Evansville | City of Evansville<br>1 NW Martin Luther King Blvd.,<br>Evansville IN 47708<br>United States | Sales and Local |
| City of Everett | PO Box 94430, Seattle, WA 98124-6730 | Sales and Local |
| City of Fairfax | City of Fairfax<br>Treasurer's Office<br>10455 Armstrong St. Suite 200<br>Fairfax, VA 22030<br>United States | Sales and Local |
| City of Faribault | 208 1st Ave NW, Faribault, MN 55021 | Sales and Local |
| City of Fond De Lac City | 160 S Macy St, Fond Du Lac WI 54935 | Property |
| City of Frankenmuth | 240 W Genesee St., Frankenmuth, MI 48734 | Property |
| City of Fulton | City of Fulton<br>141 South First Street<br>Fulton NY 13069<br>United States | Sales and Local |
| City of Gainesville | City of Gainesville<br>PO Box 490<br>Station 47<br>Gainesville FL 32627-0490<br>United States | Sales and Local, Fees and Licenses |
| City of Gardner | City of Gardner<br>95 Pleasant Street<br>Gardner MA 01440<br>United States | Sales and Local |
| City of Golden | 911 10th Street, Golden, CO 80401 | Sales and Local |
| City of Goodyear | City of Goodyear<br>P.O. Box 5100<br>Goodyear AZ 85338<br>United States | Sales and Local |
| City of Grand Forks | 1015 N 43rd St, Grand Forks, ND 58203 | Sales and Local |
| City of Grand Junction | PO Box 2088, Grand Junction, CO 81502 | Sales and Local, Fees and Licenses |
| City of Grand Rapids | City Treasurer's Office, Room 220 City Hall, 300 Monroe Ave NW Grand Rapids, MI 49503-2296 | Property |
| City of Green Bay | 100 N Jefferson St Ste 102, Green Bay WI 54301 | Property |
| City of Guymon | 424 N Main St, Guymon, OK 73942 | Sales and Local |
| City of Harrisonburg | 409 S Main St, Harrisonburg, VA 22801 | Sales and Local |
| City of Healdsburg | 401 Grove St, Healdsburg, CA 95448 | Sales and Local |
| City of Idaho Falls | 680 Park Avenue Idaho Falls, ID 83402 | Sales and Local |
| City of Indianapolis | 200 E. Washington St. Suite 2501. Indianapolis, IN 46204 | Sales and Local, Fees and Licenses |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| City of Indio | 83-101 Avenue 45. Indio, CA 92201 | Sales and Local |
| City of Jacksonville | 1096 North McDuff Ave. Jacksonville, Florida 32205 | Sales and Local |
| City of Janesville | 18 N Jackson St. Janesville WI 53548 | Property |
| City of Jefferson | City of Jefferson<br>320 E. McCarty Street,<br>Jefferson City MO 65101<br>United States | Sales and Local |
| City of Jeffersonville | 500 Quartermaster Court, Suite 300. Jeffersonville, IN 47130 | Sales and Local |
| City of Jenks | 211 N Elm St, Jenks, OK 74037 | Sales and Local |
| City of Kansas City | P.O. Box 843322, Kansas City, MO 64184-3322 | City Corporation, Fees and Licenses, Sales and Loca |
| City of Kearney | 18 East 22nd Street Kearney, NE 68848-1180 | Sales and Local |
| City of Kingman | City of Kingman<br>310 N. 4th Street, Kingman, AZ 86401<br>United States | Sales and Local |
| City of Knoxville | City of Knoxville400 W Main Street, Suite 667Knoxville TN 37902United States | Sales and Local, Fees and Licenses |
| City of La Quinta | 78-495 Calle Tampico, La Quinta, CA 92253 | Sales and Local |
| City of Lafayette | City of Lafayette Indiana20 North 6th Street,Lafayette IN 47901United States | Sales and Local, Fees and Licenses |
| City of Lakewood | 480 s. Allison Parkway, Lakewood, CO 80226 | Sales and Local |
| City of Lansing | City of Lansing Dept. 3201, PO BOX 30516, Lansing MI 48909-8016 | Property |
| City of Las Vegas | City of Las Vegas<br>City of Las Vegas, 1700 N. Grand Ave., Las Vegas, NM 87701<br>United States | Sales and Local |
| City of Lexington | Lexington-Fayette Urban County Government, P.O. Box 14058, Lexington, KY 40512 | City Corporation, Sales and Local |
| City of Lincoln | 555 South 10th Street Lincoln, NE 68508 | Sales and Local |
| City of Little Rock | City of Little Rock Treasury Management Division<br>500 W Markham Street Suite 100 1497<br>Little Rock AR 72201<br>United States | Sales and Local, Fees and Licenses |
| City of Logan | 290 N 100 W, Logan, UT 84321 | Sales and Local |
| City of Long Beach | 411 W. Ocean Boulevard, 4th Floor Long Beach, California 90802 | Sales and Local |
| City of Longmont | 350 Kimbark Street, Longmont, CO 80501 | Sales and Local |
| City of Los Angeles | City of Los Angeles<br>Department of Treasurer and Tax Collector<br>225 North Hill St. RM 122<br>PO Box 514818<br>Los Angeles CA 90051<br>United States | Fees and Licenses, Sales and Local |
| City of Louisville | City of Louisville Louisville/Jefferson County Department of Public Works and Assets444 South 5th StreetSuite 400Louisville KY 40202United States | Sales and Local, Fees and Licenses |
| City of Lynchburg | 900 Church St Ste 100, Lynchburg VA 24504 | Property, Sales and Local |
| City of Manassas | 9025 Center Street, Manassas, VA 20110 | Sales and Local |
| City of Mankato | 10 Civic Center Plaza, Mankato, MN 56001 | Sales and Local |
| City of Maplewood | 7601 Manchester Rd. Maplewood, MO 63143 | Sales and Local |
| City of Memphis | Attn: Division of Engineering<br>The City of Memphis<br>125 North Main Street, Room 601<br>Memphis TN 38103<br>United States | Fees and Licenses, Sales and Local |
| City of Menasha | City of Menasha<br>100 Main St #200<br>Menasha WI 54952<br>United States | Sales and Local |
| City of Mesa | 20 E Main St. Mesa, AZ 85201 | Sales and Local |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|------|---------|-------------|
| City of Miami | City of Miami, Department of Resilience and Public Works<br>Miami Riverside Center<br>444 S.W. 2nd Avenue, 8th Floor<br>Miami FL 33130<br>United States | Sales and Local |
| City of Middletown | 245 deKoven Drive, Middletown, CT 06457 | Property |
| City of Midland | 333 W Ellsworth St., Midland, MI 48640 | Property, Sales and Local |
| City of Milwaukee | 200 E Wells St Ste 507, Milwaukee WI 53202 | Property |
| City of Missouri | 1522 Texas Pkwy, Missouri City, TX 77489 | Fees and Licenses |
| City of Montgomery | PO Box 327001, Montgomery, AL 36132 | Sales and Local |
| City of Morehead | 314 Bridge Street, Morehead, KY 40351 | City Corporation |
| City of Mount Pleasant | 320 W Broadway St, Mt Pleasant, MI 48858 | Sales and Local |
| City of Mount Vernon | 3 N. Gay Street, Suite A, Mount Vernon, OH 43050 | City Corporation |
| City of Nashville | City of Nashville750 South 5th StreetNashville TN 37206United States | Fees and Licenses, Sales and Local |
| City of Naugatuck | 229 Church Street, #3, Naugatuck, CT 06770 | Property |
| City of Neenah | City of Neenah<br>211 Walnut St., Neenah, WI 54956<br>United States | Sales and Local |
| City of New York | One Centre Street, 22nd Floor, New York, NY 10007 | State Corporation, Fees and Licenses, Sales and Lo... |
| City of Newark | 920 Broad St, Newark, NJ 07102 | Sales and Local |
| City of Newport News | 700 Town Center Dr Ste 220, Newport News VA 23606 | Property, Sales and Local |
| City of Norfolk - Virginia Beach | 810 Union St, Norfolk, VA 23510 | Sales and Local |
| City of North Kansas City | 2010 Howell St. North Kansas City, MO 64116 | Sales and Local |
| City of Oak Park | 14000 Oak Park Blvd., Oak Park, MI 48237 | Property, Sales and Local |
| City of Ogden | Ogden City Corporation<br>2549 Washington Blvd.<br>Ste 521,<br>Ogden UT 84401<br>United States | Sales and Local |
| City of Oklahoma City | 200 N Walker Ave., 2nd Floor Oklahoma City, OK 73102 | Sales and Local |
| City of Old Town | 265 Main Street Old Town, Maine 04468 | Sales and Local |
| City of Orem | City of Orem, UT<br>56 N. State Street,<br>Orem UT 84057<br>United States | Sales and Local |
| City of Orlando | Revenue Collection<br>City of Orlando<br>P.O. Box 743808<br>Atlanta GA 30374-3808<br>United States | Sales and Local, Fees and Licenses |
| City of Oswego | City of Oswego<br>13 West Oneida Street,<br>Oswego NY 13126<br>United States | Sales and Local |
| City of Ottumwa | 105 E. Third St. Ottumwa, Iowa 52501 | Sales and Local |
| City of Overland Park | City of Overland Park<br>8500 Santa Fe Drive<br>Overland Park KS 66212<br>United States | Sales and Local |
| City of Owatonna | C/O Jeanette ClawsonCity of Owatonna540 West Hills CircleOwatonna MN 55060United States | Sales and Local |
| City of Oxford | City of Oxford<br>15 S. College Avenue<br>Oxford OH 45056<br>United States | Sales and Local, Fees and Licenses |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| City of Phoenix | City of Phoenix<br>PO Box 29115<br>Phoenix AZ 85038-9115<br>United States | Sales and Local |
| City of Pittsfield | City of Pittsfield<br>70 Allen Street<br>Pittsfield MA 01201<br>United States | Sales and Local |
| City of Plano | City of Plano, TX<br>1520 K Avenue,<br>Plano TX 75074<br>United States | Sales and Local |
| City of Pocatello | 911 N 7th Ave, Pocatello, ID 83201 | Sales and Local |
| City of Pontiac | 250 Elizabeth Lake Rd, #1000, Pontiac, MI 48341 | Property |
| City of Poplar Bluff | 501 Vine St, Poplar Bluff, MO 63901 | Sales and Local |
| City of Portland | 115 SW Columbia Street, Suite 600, Portland, OR 97201-5840 | City Corporation |
| City of Prairie Village | 7700 Mission Road, Prairie Village KS, 66208 | Sales and Local |
| City of Providence | 25 Dorrance St., Providence, RI 02903 | Property, Sales and Local |
| City of Provo | Provo City Corp<br>445 W Center St<br>Provo UT 84601<br>United States | Sales and Local |
| City of Pueblo | 1 City Hall Place, Pueblo, CO 81003 | Sales and Local |
| City of Racine | 730 Washington Ave, Racine WI 53403 | Property |
| City of Redding | 777 Cypress Avenue Redding, CA 96001 | Sales and Local |
| City of Redwood City | City of Redwood City<br>1017 Middlefield Road<br>Redwood City CA 94063<br>United States | Sales and Local, Fees and Licenses |
| City of Reno | City of Reno1 East 1st Street, PO box 1900Reno NV 89505United States | Sales and Local, Fees and Licenses |
| City of Rexburg | 35 N 1st E, Rexburg, ID 83440 | Sales and Local |
| City of Richmond | PO Box 2369, Richmond, VA 23218 | Property, Sales and Local, Fees and Licenses |
| City of Richmond Heights | City of Richmond<br>1500 East Franklin Street<br>Richmond VA 23219<br>United States | Sales and Local |
| City of Riverside | 3900 Main St, Riverside, CA 92501 | Property |
| City of Roanoke | 215 Church Ave SW Ste 250, Roanoke VA 24011 | Property |
| City of Rockford | 425 E State St, Rockford, IL 61104 | Sales and Local |
| City of Roswell | 38 Hill St, Roswell, GA 30075 | Sales and Local |
| City of Sacramento | City of Sacramento<br>Revenue Division, 915 I Street, Room 1214,<br>Sacramento, CA 95814<br>United States | Sales and Local, Fees and Licenses |
| City of Saginaw | 1315 S Washington Ave, Saginaw, MI 48601 | Property |
| City of Saint Clair Shores | 200 Ground River, Suite 101, Port Huron, MI 48060 | Property |
| City of Saint Louis | 1200 Market Street, Unit 120, St. Louis, MO 63103 | Property |
| City of Salisbury | 132 North Main Street, Salisbury, NC 28144 | Sales and Local |
| City of San Antonio | Salisbury, NC 28144 | Sales and Local, Fees and Licenses |
| City of San Diego | San Diego City TreasurerCode Enforcement Division 1200 Third AveSuite 100San Diego CA 92101United States | Fees and Licenses, Sales and Local |
| City of San Francisco | San Francisco City OptionPO Box 194367San Francisco CA 94119-4367United States | Fees and Licenses |
| City of San Jose | City of San Jose 200 East Santa Clara St., 13th Floor,  San Jose, CA 95113 United States | Fees and Licenses, Sales and Local |
| City of Sandy | 39250 Pioneer Blvd. Sandy, OR 97055 | Sales and Local |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|------|---------|-------------|
| City of Santa Clara | City of Santa Clara<br>1500 Warburton Avenue  Santa Clara, CA 95050<br>United States | Sales and Local |
| City of Scottsdale | 3939 N. Drinkwater Blvd. Scottsdale, AZ 85251 | Sales and Local |
| City of Seattle | PO Box 34214, Seattle, WA 98124-4214 | Sales and Local, Fees and Licenses |
| City of Sebring | 368 S Commerce Ave Sebring FL 33870 | Sales and Local |
| City of Shawano | 127 S Sawyer St, Shawano WI 54166 | Property |
| City of Sheboygan | 828 Center Ave Ste 302 Sheboygan WI 53081 | Property, Sales and Local |
| City of South Bend | City of South Bend, Indiana<br>227 W. Jefferson Blvd.<br>1316 County Building,<br>South Bend IN 46601<br>United States | Sales and Local |
| City of South Euclid | 1349 South Green Road, South Euclid, Ohio 44121 | Sales and Local |
| City of South Jordan | 1600 W Towne Center Drive South Jordan, Utah 84095 | Sales and Local |
| City of South Lake Tahoe | City of South Lake Tahoe<br>ATTN: Paula Fleming<br>City of South Lake Tahoe<br>Police Department<br>1352 Johnson Boulevard<br>South Lake Tahoe, CA 96150 | Sales and Local |
| City of South Miami | 6130 Sunset Drive; South Miami, FL 33143 | Sales and Local |
| City of South Ogden | City of South Ogden<br>3950 Adams Avenue, South Ogden, UT 84403<br>United States | Sales and Local |
| City of Springfield | City of Springfield, OH<br>76 E High St<br>Springfield OH 45502<br>United States | Fees and Licenses, Sales and Local |
| City of St. Albans | P.O. Box 1488, St. Albans, WV 25177 | Sales and Local |
| City of St. Clair Shores | 27600 Jefferson Ave. St. Clair Shores, MI 48081 | Sales and Local |
| City of St. Joseph | 700 Broad Street St. Joseph, MI 49085 | Sales and Local |
| City of St. Louis | 1200 Market Street, Room 410, St. Louis, MO 63103 | City Corporation, Sales and Local |
| City of Starkville | City of Starkville, MS<br>110 West Main Street<br>Starkville MS 39759<br>United States | Sales and Local |
| City of Sterling | P.O. Box 4000. Sterling, CO 80751-0400 | Sales and Local |
| City of Sunnyvale | 456 W Olive Ave, Sunnyvale, CA 94086 | Sales and Local |
| City of Tacoma | 747 Market Street, Room 212, Tacoma, WA 98402 | Sales and Local |
| City of Tallahassee Area | APS-Accounting Services Division, A/R<br>City of Tallahassee<br>c/o Box A-4, City Hall, 300 S. Adams St.<br>Tallahassee FL 32301<br>United States | Fees and Licenses |
| City of Tampa | P.O. Box 31047, Tampa, FL 33631-3047 | City Corporation, Fees and Licenses, Sales and Local |
| City of Tempe | City of Tempe<br>Attn: Engineering Department, Tracy T. Gumeringer<br>31 E. Fifth Street<br>PO Box 5002<br>Tempe AZ 85281<br>United States | Sales and Local, Fees and Licenses |
| City of Texarkana | 220 Texas Blvd, Texarkana, TX 75501 | Sales and Local |
| City of Thornton | 9500 Civic Center Drive Thornton, CO 80229 | Sales and Local |
| City of Thorton | 9500 Civic Center Dr, Suite 2050, Thornton, CO 80229 | Sales and Local |
| City of Topeka | 215 SE 7th St Topeka, KS 66603 | Sales and Local |
| City of Tracy | 333 Civic Center Plaza Tracy, California, 95376 | Sales and Local |
| City of Trenton | 2800 3rd St, TRenton, MI 48183 | Property, Sales and Local |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| City of Tucson | Transportation – Business Services Department Attn: Pam DrakeCity of TucsonTransportation – Business Services Dept201 N. Stone Ave, 6th FloorTucson AZ 85701United States | Fees and Licenses |
| City of Tulsa | Donna Gemmill City of Tulsa 175 East 2nd Street, Suite 255 Tulsa, OK 74103 | Sales and Local |
| City of Vienna | 127 Center St S, Vienna, VA 22180 | Sales and Local |
| City of Virginia Beach | 1830 Kempsville Rd., #107, Virginia Beach, VA 23464 | Property |
| City of Virigina Beach | 4001 Virginia Beach Blvd., Suite 112. Virginia Beach, VA 23452 | Property |
| City of Waterloo | City of Waterloo, IA 715 Mulberry Street Waterloo IA 50703 United States | Sales and Local |
| City of Wauwatosa | 7725 W North Ave, Milwaukee WI 53213 | Property |
| City of Weatherford | City of Weatherford 522 W. Rainey Ave, Weatherford OK 73096 United States | Sales and Local |
| City of West Allis | 7525 W. Greenfield Avenue, West Allis, WI, 53214 | Property |
| City of West Bend | 1115 S Main St, West Bend WI 53095 | Property |
| City of West Hollywood | City of West Hollywood -Public Works DepartmentParking DivisionWest Hollywood CA 90069United States | Fees and Licenses, Sales and Local |
| City of West Sacramento | City of West Sacramento 1110 W Capitol Ave., West Sacramento CA 95691 United States | Fees and Licenses, Sales and Local |
| City of West Springfield | 26 Center Street, West Springield MA 01089 | Property, Sales and Local |
| City of Wheeling | 1500 Chapline St # 303, Wheeling, WV 26003 | Sales and Local |
| City of Whitewater | 312 W Whitewater St. Whitewater WI 53190 | Property, Sales and Local |
| City of Wilmington | 102 N 3rd St, Wilmington, NC 28401 | Sales and Local |
| City of Wyoming | 1155 28th St SW, Wyoming, MI 49509 | Property |
| City of Yonkers | City of Yonkers One Larkin Center Third Floor Yonkers NY 10701 United States | Sales and Local |
| City of Ypsilanti | 1 South Huron Street, 4th Floor, Ypsilinit, MI 48197 | Property, Fees and Licenses |
| City of Yuma | 270 W. 13th Street Yuma, Arizona 85364 | Sales and Local |
| Cole County | 210 Adams St #1, Jefferson City, MO 65101 | Property |
| Collin County | 2300 Bloomdale Rd., McKinney, TX 75071 | Property |
| Commonwealth of Kentucky | 501 High Street, Frankfort, KY 40601 | Sales and Local, State Corporation |
| Commonwealth of Massachusetts | PO Box 7000, Boston, MA 02204 | Sales and Local, State Corporation |
| Commonwealth of Pennsylvania | PO Box 280427, Harrisburg, PA 17128-0427 | Sales and Local, State Corporation |
| Dallas County | PO Box 139066, Dallas, TX 75313-9066 | Property |
| Danville City | 427 Patton Street, Danville, VA 24543-3308 | Property |
| Darlington County | One Public Square #207, Darlington, SC 29532 | Property |
| Davidson County | P.O. Box 196358, Nashville, TN 37219 | Property |
| Davis County | PO Box 618, Farmington, UT 84025 | Property |
| Del Norte County | 981 H Street, Suite 150 Crescent City, CA 95531 | Property |
| Denton County | 1505 E McKinney Street, Denton, TX 76209 | Property |
| Deschutes County | 1300 NW Wall Street, Bend, OR 97701 | Property |
| District of Columbia | 941 N Capitol St NE, 8th Floor, Washington, DC 20002 | Property, Sales and Local, State Corporation |
| Douglas County | 1819 Farnam St., 4th Floor Civic Center, Omaha, NE 68183 | Property |
| Drew County | 210 S. Main Street, Monticelloe AR 71655 | Property |
| Durham County | PO Box 3397, Durham, NC 27702 | Property |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| Duval County | 231 E Forsyth Street, Jacksonville, FL 32202 | Property |
| East Baton Rouge Parish | PO Box 1471, Baton Rouge, LA 70821 | Sales and Local |
| El Dorado County | 360 Fair Lane, Placerville, CA 95667-4197 | Property |
| Elkhart County | 117 N Second St., Goshen, IN 46526 | Property |
| Escambia County | PO Box 1312, Pensacola, FL 32591 | Property |
| Fairfax County | 12055 Government Center Pkwy Fairfax, VA 22035 | Sales and Local |
| Fairfax County | 12000 Government Center Parkway, Suite 223, Fairfax, VA 22035 | Property |
| Fairfield Town | 611 Old Post Road, Fairfield, CT 06824 | Property |
| Fayette County | 101 E Vine St. Lexington, KY 40507 | Property |
| Forsyth County | PO Box 82, Winston Salem NC 27102-0082 | Property |
| Fulton County | 141 Pryor Street, SW Atlanta, GA 30303 | Property |
| Gallatin County | 311 West Main Street, Bozeman, MT59715 | Property |
| Garfield County | 114 W Broadway Ave., Room 106, Enid, OK 73701 | Property |
| Gaston County | 128W Main Ave., Gastonia, NC 28052 | Property |
| Gibson County | 101 North Main Street, Princeton, IN 47670 | Property |
| Greene County | 940 N. Booneville Ave., Room 37, Springfield, MO 65802-3802 | Property |
| Hanover County | 7515 Library Drive, Hanover, VA 23069 | Property |
| Harrisonburg City | 345 S Main St, Harrisonburg VA 22801 | Property |
| Hays County | 712 S. Stagecoach Trail, Suite 1120, San Marcos, Texas, 78666 | Property |
| Henrico County | 4301 East Parham Road, Henrico VA 23228 | Sales and Local |
| Henrico County | 4301 E Parham Rd, Henrico VA 23228 | Property |
| Highlands County | 540 S. Commerce Ave, Sebring, FL 33870 | Property |
| Hillsborough County | 601 E. Kennedy Blvd, Tampa, FL 33602-4932 | Property |
| Humboldt County | 825 5th St., Room 125, Eureka CA 95501 | Property |
| Isla Vista | 970 Embarcadero Del Mar Suite 101, Isla Vista, CA 93117 | Sales and Local |
| Jackson County | 1300 Washington St., Kansas City, MO 64106 | Property |
| Jefferson County | 815 W Market St., Suite 400, Louisville, KY 40202-2654 | Property |
| Johnson County | PO Box 794, Clarksville, AR 72830 | Property |
| Kanawha County | 409 Virginia St. E, Charleston WV 25301 | Property |
| Kay County | 201 S Main Street, Suite A, Newkirk, OK 74647 | Property |
| Kearney County | PO Box 207 Minden, NE 68959 | Property |
| Kern County | 1115 Truxton Ave., Bakersfield CA 93302 | Property |
| King County | King Street Center, 201 South Jackson Street #710, Seattle, WA 98104 | Property |
| Klamath County | 305 Main Street, #119, KLamath Falls, OR 97601 | Property |
| Knox County | 400 Main Street, Knoxville, TN 37901 | Property |
| LaFayette Parish | PO Box 92590, Lafayette, LA 70509 | Sales and Local |
| Lake County | 2293 N Main Street, Crown Poin, IN 46307 | Property |
| Lake Forest Park | 17425 Ballinger Way NE, Lake Forest Park, WA 98155 | Sales and Local |
| Lancaster County | 555 S 10th Street, Lincoln, NE 68508 | Property |
| Laramie County | 309 West 20th Street, #1300, Cheyenne, WY 82001 | Property |
| Larimer County | 200 W. Oak Street, Suite 2100, Fort Collins, CO 80521 | Property |
| Lenoir County | 101 North Queen Street, Kinston, NC 28501 | Property |
| Leon County | P.O. Box 1835, Tallahassee, FL 32302 | Property |
| Lincoln County | 300 S Drew St #106, Star City, AR 71667 | Property |
| Los Angeles County | PO Box 54027, Los Angeles, CA 90054-0027 | Property |
| Louisville-Jefferson County | P.O. Box 35410, Louisville, KY 40232-5410 | City Corporation |
| Lousiana State University | 3357 Highland Road Baton Rouge, LA 70802 | Fees and Licenses |
| Manatee County | 915 4th Ave W, Bradenton, FL 34205 | Property |
| Manistee City | 70 Maple Street, Manistee, MI 49660 | Property |
| Maricopa County | PO Box 52133, Phonix, AZ 85072-2133 | Property |
| Marion County | P.O. Box 6145, Indianapolis, IN 46206-6145 | Property |
| Matagorda County | 1801 7th Street, Bay City, TX 77414 | Property |
| McLennan County | PO Box 406, Waco, TX 76703-0406 | Property |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| Mecklenburg County | 3205 Freedom Drive, No 3000, Charlotte, NC 28202 | Property |
| Miami-Dade County | 200 NW 2nd Ave., Miami, FL 33128 | Property |
| Michigan State | 426 Auditorium Road East Lansing, MI 48824 | Fees and Licenses |
| Milwaukee Area | Donnel RushingCity of MilwaukeeAttn: DPW Admin. Division841 North Broadway, Room 501Milwaukee WI 53202United States | Fees and Licenses |
| Minneapolis Territory | City of Minneapolis PO Box 77038 Minneapolis MN 55480 United States | Fees and Licenses |
| Missouri State University | 901 S National Ave, Springfield, MO 65897 | Fees and Licenses |
| Monroe County | 100 W Kirkwood Ave, Bloomington, IN 47404 | Property |
| Monterey County | PO Box 891, Salina, CA 93902-0891 | Property |
| Montgomery County | 101 Monroe Street, 2nd Floor Rockville, MD 20850 | Sales and Local |
| Montgomery County | 400 N San Jacinto St., Conroe, TX 77301-2823 | Property |
| Multonomah County | P.O. Box 2716, Portland, OR 97208-2716 | Property |
| Muskogee County | 400 W Broadway St., Muskogee 74401 | Property |
| Natrona County | 200 N Center St., #130, Casper, WY 82601 | Property |
| New Hanover County | PO Box 18000, Wilmington, NC 28406 | Property |
| New Orleans Parish | 1300 Perdido Street, RM 1W15, New Orleans, LA 70112 | Sales and Local |
| Noble County | 300 Courthouse Dr., Perry, OK 73077 | Property |
| Nueces County | PO Box 2810, Corpus Christi, TX 78403 | Property |
| Ohio State University | 281 W Lane Ave, Columbus, OH 43210 | Fees and Licenses |
| Okaloosa County | 302 S Wilson Street, Crestview, FL 32536 | Property |
| Oklahoma County | 320 Robert S Kerr Ave, #315, Oklahoma City, OK 73102 | Property |
| Oktibbeha County | 101 E Main St, #103, Starkville, MS 39759 | Property |
| Orange County | PO Box 545100, Orlando, FL 32854 | Property |
| Osage County | 600 Grandview, Rm 101, Pawhusk, OK 74056 | Property |
| Otoe County | 1021 Central Ave #105, Nebraska City, NE 68410 | Property |
| Ouachita Parish | PO Box 1127, Monroe, LA 71210 | Property |
| Pima County | Pima County Treasurer's Office PO Box 29011, Phoenix AZ 85038-9011 | Property |
| Pittsfield | 115 E Carl Albert Okwy #2, McAlester, OK 74501 | Property |
| Platte County | 2610 14th Street, Columbus, NE 68601 | Property |
| Polk County | 850 Main Street, Dallas, OR 97338 | Property |
| Pope County | 100 West Main Street, Russellville, AR 72801 | Property |
| Porter County | 155 Indiana Ave, Valparaiso, IN 46383 | Property |
| Pueblo County | 215 10th Street #241, Pueblo, CO 81003 | Property |
| Pulaski County | 201 South Broadway, Suite 150, Little Rock, AR 72201 | Property |
| Randall County | P.O. Box 997, Canyon, TX 79015 | Property |
| Riverside County | 2724 Gateway Dr. Riverside, CA 92507 | Property |
| Roanoke County | 5204 Bernard Dr. Ste 200D, Roanoke VA 24018 | Property |
| Rogers County | 200 S Lynn Riggs Blvd, Claremore, OK 74017 | Property |
| Rowan County | 600 West Main Street , Suite 118, Morehead, KY 40351 | Property |
| Sacramento County | PO Box 508, Sacramento, CA 95812 | Property |
| Saint Joseph County | PO Box 4758, South Bend, IN 46634 | Property |
| Saint Lucie County | PO Box 308 Fort Pierce, FL 34954-0308 | Property |
| Salt Lake County | Personal Property Division - 2001 South State Street #N2-600 P.O. Box 147421, Salt Lake City UT 84114-7421 | Property |
| San Diego County | 5530 Overland Ave, Fourth Floor San Diego, CA, 92123 | Property |
| San Francisco County | Unsecured Property Tax - PO Box 7427, San Francisco CA 94120-7427 | Property |
| San Joaquin County | 44 North San Joaquin Street, Suite 200, Stockton, CA 95202 | Property |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|---|---|---|
| San Marcos Territory | Utility Customer Service Division<br>City of San Marcos-UTILITY<br>636 E. Hopkins St<br>San Marcos TX 78666-6331<br>United States | Fees and Licenses |
| San Mateo County | 555 County Center, 1st Floor, Redwood City, CA 94063 | Property |
| San Miguel County | 500 W National Ave. Suite 111, Las Vegas, NV 87701\ | Property |
| Santa Barbara County | PO Box 579, Santa Barbara, CA 93102-0579 | Property |
| Santa Clara County | 110 West Tasman Dr., Santa Clara, CA 95134-1700 | Property |
| Scio Township | 827 N Zeeb Road, Ann Arbor, MI 48103 | Property |
| Shasta County | PO Box 991830 Redding CA 96099-1830 | Property |
| Shelby County | 1075 Mullins Station Rd., Memphis, TN 38134 | Property |
| Sonoma County | 586 Fiscal Drive, # 100F, Santa Rosa, CA 95403 | Property |
| South Carolina | 300A Outlet Pointe Blvd. PO Box 125, Columbia, SC 29214 | Sales and Local |
| Spokane County | 1116 W Broadway Ave, Spokane, WA 99260 | Property |
| State of Alabama | 50 North Ripley Street, Montgomery, AL 36130 | State Corporation |
| State of Arkansas | PO Box 1272, Little Rock, AR 72203-1272 | Sales and Local, State Corporation |
| State of California | 450 N Street, PO Box 942879, Sacramento, CA 94279 | Sales and Local, State Corporation |
| State of Colorado | 1375 Sherman Street, Denver, CO 80261 | Sales and Local, State Corporation |
| State of Connecticut | 25 Signourney St., Hartford, CT 06106-5032 | Sales and Local, State Corporation |
| State of Delaware | PO Box 8710, Wilmington, DE 198899-8710 | State Corporation |
| State of Florida | 5050 W Tennessee Street, Tallahassee, FL 32399-0112 | Sales and Local, State Corporation |
| State of Georgia | PO Box 740397 | Sales and Local, State Corporation |
| State of Hawaii | 830 Punchbowl Street, Honolulu, HI 96813-5094 | Sales and Local |
| State of Idaho | PO Box 36, 800 Park Blvd., Plaza 4, Boise, ID 83722-0410 | Sales and Local, State Corporation |
| State of Illinois | 101 West Jefferson Street, Springfield, IL 62702 | Sales and Local, State Corporation |
| State of Indiana | PO Box 7231, Indianapolis, IN 46207-7231 | Sales and Local, State Corporation |
| State of Iowa | PO Box 9187, Des Moines, IA 50306-9187 | Sales and Local, State Corporation |
| State of Kanasa | Docking State Office Building, Room 150, 915 SW Harrison St, Topeka KS 66612 | Sales and Local, State Corporation |
| State of Louisiana | PO Box 201, Baton Rouge, LA 70802 | Sales and Local, State Corporation |
| State of Maine | PO Box 1065, Augusta, ME 04332-1605 | Sales and Local |
| State of Maryland | 110 Carroll Street. Annapolis, MD 21411-0001 | Sales and Local, State Corporation |
| State of Michigan | Michigan Department of the Treasury, Lansing, MI 48922 | Sales and Local |
| State of Minnesota | 600 N. Robert Street, St. Paul, MN 55101 | Sales and Local, State Corporation |
| State of Mississippi | P.O. Box 23191, Jackson, MS 39225-3191 | Sales and Local, State Corporation |
| State of Missouri | 301 West High Street, Jefferson City, MO 65101 | Sales and Local, State Corporation |
| State of Montana | PO Box 5835, Helena, MT 59604-5835 | Sales and Local, State Corporation |
| State of Nebraska | PO Box 94818, Lincoln, NE 68509-4818 | Sales and Local, State Corporation |
| State of Nevada | 1550 College Pkwy., Suite 115, Carson City, NV 89706 | Sales and Local |
| State of New Hampshire | 109 Pleasant Street, Concord, NH 03301 | State Corporation |
| State of New Jersey | PO Box 281, Trenton, NJ 08646 | Sales and Local, State Corporation |
| State of New York | 90 Cohoes Ave, Green Island, NY 12183 | Sales and Local, State Corporation |
| State of North Carolina | PO Box 25000, Raleigh, NC 27640-0640 | Sales and Local, State Corporation |
| State of North Dakota | 600 E. Boulevard Ave., Bismarck, ND 58505-0599 | Sales and Local, State Corporation |
| State of Ohio | PO Box 182131 | Sales and Local |
| State of Oklahoma | 2501 North Lincoln Blvd., Oklahoma City, OK 73194 | Sales and Local, State Corporation |
| State of Oregon | 955 Center St NE, Salem, OR 97301-2555 | State Corporation |
| State of Rhode Island | 1 Capital Hill, Providence RI 02908 | State Corporation |
| State of South Carolina | Corporate Tax, PO Box 125, Columbia, SC 29214-0400 | State Corporation |
| State of Tennessee | Andrew Jackson Building, 500 Deaderick Street, Nashville, TN 37242 | Sales and Local, State Corporation |

**Tax Motion**
*Exhibit B: Taxing Authorities*

| Name | Address | Type of Tax |
|------|---------|-------------|
| State of Texas | PO Box 13528, Capitol Station, Austin, TX 78711-3528 | Sales and Local, State Corporation |
| State of Utah | 210 North 1950 West, Salt Lake City, UT 84134 | Sales and Local, State Corporation |
| State of Vermont | 1116 W. Broadway Ave., Spokane WA 99260 | State Corporation |
| State of West Virginia | 1206 Quarrier St., Charleston, WV 25301 | Sales and Local, State Corporation |
| State of Wisconsin | PO Box 8920 Madiosn, wE 53708-8920 | Sales and Local, State Corporation |
| State of Wyoming | 122 W 25th Street, Herschler Bldg, 2nd Fl West, Cheyenne, WY 82002-0110 | Sales and Local |
| Sweetwater County | 80 W. Flaming Gorge Way Ste 122, Green River, WY 82935 | Property |
| Taylor County | PO Box 3762, Abilene, TX 79604 | Property |
| Texas County | Courthouse Annex 319 N Main St., #102, Guymon, OK 73942 | Property |
| Tippecanoe County | 203 N 3rd Street 2nd Floor, Lafayette, In 47901 | Property |
| Tooele County | 47 S Main St m 221, Tooele UT 84074 | Property |
| Town of Gilbert | 4760 S. Greenfield Road Gilbert, AZ 85234 | Sales and Local |
| Town of Grand Chute | 1900 W Grand Chute Blvd, Grand Chute, WI 54913 | Sales and Local |
| Town of Orono | 59 Main Street Orono, ME 04473 | Sales and Local |
| Travis County | PO Box 1748, Austin, TX 78767 | Property |
| Tulsa County | 218 West 6th Street, Tulsa, OK 74119-1004 | Property |
| UC-San Diego | San Diego City TreasurerCode Enforcement Division 1200 Third AveSuite 100San Diego CA 92101United States | Fees and Licenses |
| Uinta County | 225 9th St. Evanston WY 82930 | Property |
| Uintah County | 152 E 100 N, Vernal UT 84078 | Property |
| Umatilla County | 216 SE 4th Street, Pendleton, OR 97801 | Property |
| United States of America | Internal Revenue Service Center, Ogden, UT 84201-0012 | Federal Corporation |
| University of Central Florida | 4000 Central Florida Blvd. Orlando, FL 32816 | Fees and Licenses |
| University of Kentucky/JMI | 410 Administration Dr, Lexington, KY 40506-0032 | Fees and Licenses |
| University of Michigan | 500 S State St, Ann Arbor, MI 48109 | Fees and Licenses |
| University of Minnesota | 231 Pillsbury Dr. S.E.. Minneapolis MN 55455-0213 | Fees and Licenses |
| University of Missouri | 105 Jesse Hall Columbia, MO 65211 | Fees and Licenses |
| Utah County | 100 E Center Street, Suite 1200, Provo, UT 84606 | Property |
| Vanderburgh County | PO Box 77, Evansville, IN 47701 | Property |
| Wake County | PO Box 580084, Charlotte NC 28258-0084 | Property |
| Walla Walla County | 315 W Main ST, Walla Walla WA 99362 | Property |
| Washington County | 280 N. College Ave., Suite 202, Fayetteville, AR 72701 | Property |
| Washington DC | 441 4th Street, NW, Washington DC, 20001 | Sales and Local |
| Washita County | 111 E Main Street, #10, New Cordell, OK 73632 | Property |
| Washoe County | 1001 E 9th St., Reno NV 89512 | Property |
| Weber County | 2380 Washington Blvd., Ogden, UT 84401 | Property |
| West Texas A&M | 2501 4th Ave, Canyon, TX 79016 | Fees and Licenses |
| Woods County | 407 Government St., Alva, OK 73717 | Property |
| Yolo County | 625 Court Street, Woodland, CA 95695 | Property |
| Yuma County | 2550 S 4th Ave, Yuma, AZ 85364 | Property |

**EXHIBIT C**
**(Sales and Use Taxes Owed)**

19

**Tax Motion**
*Exhibit C: Sales and Use*

| State | City | November Liabilities | December Liabilities | Total Liabilities |
|-------|------|---------------------:|---------------------:|------------------:|
| Alabama | Montgomery | 454.89 | 278.80 | 733.69 |
| Arizona | Chandler | 15.77 | 9.67 | 25.44 |
| Arizona | Gilbert | 3.88 | 2.38 | 6.26 |
| Arizona | Goodyear | 189.76 | 116.30 | 306.06 |
| Arizona | Kingman | 91.91 | 56.33 | 148.24 |
| Arizona | Mesa | 388.68 | 238.22 | 626.90 |
| Arizona | Phoenix | 9.60 | 5.88 | 15.48 |
| Arizona | Scottsdale | 4,067.37 | 2,492.90 | 6,560.27 |
| Arizona | Tempe | 27,487.36 | 16,847.09 | 44,334.45 |
| Arizona | Yuma | 625.04 | 383.09 | 1,008.13 |
| Arkansas | Little Rock | 554.58 | 339.90 | 894.48 |
| Arkansas | Texarkana | 177.56 | 108.83 | 286.39 |
| California | Bakersfield | 1,209.91 | 741.56 | 1,951.47 |
| California | Chula Vista | 5.08 | 3.11 | 8.19 |
| California | Coachella | 41.19 | 25.25 | 66.44 |
| California | Culver City | 2,169.39 | 1,329.63 | 3,499.02 |
| California | Healdsburg | 120.98 | 74.15 | 195.13 |
| California | Indio | 154.03 | 94.41 | 248.44 |
| California | Isla Vista | 587.49 | 360.07 | 947.56 |
| California | La Quinta | 1.51 | 0.93 | 2.44 |
| California | Long Beach | 11,413.15 | 6,995.16 | 18,408.31 |
| California | Los Angeles | 74,983.06 | 45,957.36 | 120,940.42 |
| California | Redding | 2,097.05 | 1,285.29 | 3,382.34 |
| California | Redwood City | 1,552.10 | 951.29 | 2,503.39 |
| California | Sacramento | 3,771.02 | 2,311.27 | 6,082.29 |
| California | San Diego | 561.87 | 344.37 | 906.24 |
| California | San Jose | 5,373.66 | 3,293.53 | 8,667.19 |
| California | Santa Clara | 213.39 | 130.79 | 344.18 |
| California | South Lake Tahoe | 40.12 | 24.59 | 64.71 |
| California | Sunnyvale | 170.61 | 104.57 | 275.18 |
| California | Tracy | 1.17 | 0.72 | 1.89 |
| California | West Hollywood | 1,392.05 | 853.19 | 2,245.24 |
| California | West Sacramento | 278.00 | 170.39 | 448.39 |
| Colorado | Brighton | 148.40 | 90.95 | 239.35 |
| Colorado | Grand Junction | 526.89 | 322.93 | 849.82 |
| Colorado | Sterling | 48.15 | 29.51 | 77.66 |
| Colorado | Thornton | 105.55 | 64.69 | 170.24 |
| Connecticut | Fairfield | 179.42 | 109.97 | 289.39 |
| District of Columbia | Washington DC | 20.60 | 12.63 | 33.23 |
| Florida | Coral Gables | 1,469.58 | 900.71 | 2,370.29 |
| Florida | Gainesville | 2,203.75 | 1,350.69 | 3,554.44 |
| Florida | Jacksonville | 2,783.74 | 1,706.16 | 4,489.90 |
| Florida | Miami | 11.66 | 7.15 | 18.81 |
| Florida | Orlando | 5,215.32 | 3,196.49 | 8,411.81 |
| Florida | Sebring | 186.16 | 114.10 | 300.26 |
| Florida | South Miami | 299.67 | 183.67 | 483.34 |
| Florida | Tampa | 0.12 | 0.07 | 0.19 |
| Georgia | Atlanta | 32,725.08 | 20,057.31 | 52,782.39 |
| Georgia | Brookhaven | 55.16 | 33.81 | 88.97 |
| Georgia | Decatur | 13.78 | 8.45 | 22.23 |
| Idaho | Caldwell | 130.18 | 79.79 | 209.97 |
| Idaho | Idaho Falls | 645.54 | 395.65 | 1,041.19 |
| Idaho | Pocatello | 216.78 | 132.87 | 349.65 |
| Idaho | Rexburg | 10.46 | 6.41 | 16.87 |

**Tax Motion**
*Exhibit C: Sales and Use*

| State | City | November Liabilities | December Liabilities | Total Liabilities |
|-------|------|---------------------:|---------------------:|------------------:|
| Illinois | Champaign | 35.41 | 21.70 | 57.11 |
| Illinois | Rockford | 359.42 | 220.29 | 579.71 |
| Indiana | Bloomington | 2,055.11 | 1,259.58 | 3,314.69 |
| Indiana | Evansville | 265.96 | 163.01 | 428.97 |
| Indiana | Indianapolis | 10,377.31 | 6,360.29 | 16,737.60 |
| Indiana | Jeffersonville | 243.92 | 149.50 | 393.42 |
| Indiana | Lafayette | 215.40 | 132.02 | 347.42 |
| Indiana | Louisville | 3,701.58 | 2,268.71 | 5,970.29 |
| Indiana | South Bend | 392.35 | 240.47 | 632.82 |
| Iowa | Des Moines | 0.62 | 0.38 | 1.00 |
| Iowa | Ottumwa | 80.58 | 49.39 | 129.97 |
| Iowa | Waterloo | 89.27 | 54.71 | 143.98 |
| Kansas | Emporia | 150.32 | 92.13 | 242.45 |
| Kansas | Kansas City | 9,190.41 | 5,632.83 | 14,823.24 |
| Kansas | Overland Park | 5.18 | 3.17 | 8.35 |
| Kansas | Prairie Village | 14.74 | 9.03 | 23.77 |
| Kansas | Topeka | 158.67 | 97.25 | 255.92 |
| Kentucky | Cincinnati | 4,713.50 | 2,888.92 | 7,602.42 |
| Kentucky | Lexington | 2,491.29 | 1,526.92 | 4,018.21 |
| Louisiana | Barksdale | 108.39 | 66.43 | 174.82 |
| Maine | Old Town | 4.42 | 2.71 | 7.13 |
| Maine | Orono | 6.28 | 3.85 | 10.13 |
| Maryland | Aberdeen | 201.76 | 123.66 | 325.42 |
| Maryland | Annapolis | 521.05 | 319.35 | 840.40 |
| Maryland | Cambridge | 120.53 | 73.87 | 194.40 |
| Maryland | Montgomery County | 1,122.30 | 687.86 | 1,810.16 |
| Maryland | Salisbury | 449.24 | 275.34 | 724.58 |
| Massachusetts | Gardner | 2.91 | 1.78 | 4.69 |
| Massachusetts | Pittsfield | 362.67 | 222.28 | 584.95 |
| Massachusetts | West Springfield | 82.30 | 50.44 | 132.74 |
| Michigan | Bay City | 246.20 | 150.90 | 397.10 |
| Michigan | Detroit | 2,618.50 | 1,604.89 | 4,223.39 |
| Michigan | Eastpoint | 9.11 | 5.58 | 14.69 |
| Michigan | Midland | 93.38 | 57.23 | 150.61 |
| Michigan | Mount Pleasant | 493.61 | 302.54 | 796.15 |
| Michigan | Oak Park | 8.39 | 5.14 | 13.53 |
| Michigan | St. Clair Shores | 31.53 | 19.32 | 50.85 |
| Michigan | Trenton | 8.22 | 5.04 | 13.26 |
| Minnesota | Duluth | 902.72 | 553.28 | 1,456.00 |
| Minnesota | Faribault | 89.04 | 54.57 | 143.61 |
| Minnesota | Mankato | 258.65 | 158.53 | 417.18 |
| Minnesota | Owatonna | 185.29 | 113.56 | 298.85 |
| Mississippi | Starkville | 453.46 | 277.93 | 731.39 |
| Missouri | Brentwood | 2.94 | 1.80 | 4.74 |
| Missouri | Clayton | 322.07 | 197.40 | 519.47 |
| Missouri | Columbia | 1,246.69 | 764.10 | 2,010.79 |
| Missouri | Jefferson City | 374.71 | 229.66 | 604.37 |
| Missouri | Maplewood | 3.70 | 2.27 | 5.97 |
| Missouri | North Kansas City | 148.59 | 91.07 | 239.66 |
| Missouri | Poplar Bluff | 137.34 | 84.18 | 221.52 |
| Missouri | Richmond Heights | 26.65 | 16.33 | 42.98 |
| Missouri | Springfield | 700.64 | 429.42 | 1,130.06 |
| Missouri | St. Joseph | 364.31 | 223.29 | 587.60 |
| Missouri | St. Louis | 3,432.52 | 2,103.80 | 5,536.32 |

**Tax Motion**
*Exhibit C: Sales and Use*

| State | City | November Liabilities | December Liabilities | Total Liabilities |
|---|---|---|---|---|
| Nebraska | Alliance | 97.07 | 59.49 | 156.56 |
| Nebraska | Kearney | 221.23 | 135.59 | 356.82 |
| Nebraska | Lincoln | 730.66 | 447.82 | 1,178.48 |
| Nevada | Reno | 6,476.22 | 3,969.30 | 10,445.52 |
| New Jersey | Newark | 4,951.43 | 3,034.75 | 7,986.18 |
| New Mexico | Las Vegas | 22.90 | 14.04 | 36.94 |
| New Mexico | Roswell | 248.01 | 152.01 | 400.02 |
| New York | Fulton | 0.82 | 0.50 | 1.32 |
| New York | New York City | 7,688.78 | 4,712.48 | 12,401.26 |
| New York | Oswego | 330.44 | 202.53 | 532.97 |
| New York | Yonkers | 1,313.26 | 804.90 | 2,118.16 |
| North Carolina | Charlotte | 8,229.14 | 5,043.67 | 13,272.81 |
| North Carolina | Durham | 1,914.67 | 1,173.51 | 3,088.18 |
| North Carolina | Wilmington | 854.82 | 523.92 | 1,378.74 |
| North Dakota | Bismarck | 555.54 | 340.49 | 896.03 |
| North Dakota | Grand Forks | 23.72 | 14.54 | 38.26 |
| Ohio | Athens | 528.49 | 323.91 | 852.40 |
| Ohio | Canton | 76.00 | 46.58 | 122.58 |
| Ohio | Cleveland | 2,834.72 | 1,737.41 | 4,572.13 |
| Ohio | Cleveland Heights | 1.73 | 1.06 | 2.79 |
| Ohio | Columbus | 3,175.65 | 1,946.37 | 5,122.02 |
| Ohio | Dublin | 214.48 | 131.46 | 345.94 |
| Ohio | East Cleveland | 0.55 | 0.34 | 0.89 |
| Ohio | Lakewood | 4.90 | 3.00 | 7.90 |
| Ohio | Oxford | 1,342.02 | 822.53 | 2,164.55 |
| Ohio | South Euclid | 1.13 | 0.69 | 1.82 |
| Ohio | Wheeling | 253.11 | 155.13 | 408.24 |
| Oklahoma | Guymon | 66.70 | 40.88 | 107.58 |
| Oklahoma | Jenks | 144.31 | 88.45 | 232.76 |
| Oklahoma | Oklahoma City | 1,765.95 | 1,082.36 | 2,848.31 |
| Oklahoma | Tulsa | 929.50 | 569.69 | 1,499.19 |
| Oklahoma | Weatherford | 114.81 | 70.37 | 185.18 |
| Rhode Island | Providence | 844.25 | 517.44 | 1,361.69 |
| South Carolina | Anderson | 150.65 | 92.33 | 242.98 |
| Tennessee | Knoxville | 4,201.97 | 2,575.40 | 6,777.37 |
| Tennessee | Memphis | 4,291.34 | 2,630.18 | 6,921.52 |
| Tennessee | Nashville | 15,265.67 | 9,356.38 | 24,622.05 |
| Texas | Abilene | 449.51 | 275.51 | 725.02 |
| Texas | Austin | 23,529.42 | 14,421.26 | 37,950.68 |
| Texas | Canyon | 501.40 | 307.31 | 808.71 |
| Texas | Dallas | 3,580.80 | 2,194.68 | 5,775.48 |
| Texas | Plano | 188.67 | 115.64 | 304.31 |
| Texas | San Antonio | 13,400.53 | 8,213.23 | 21,613.76 |
| Texas | Texarkana | 160.05 | 98.10 | 258.15 |
| Utah | Logan | 136.75 | 83.81 | 220.56 |
| Utah | Eagle Mountain | 24.57 | 15.06 | 39.63 |
| Utah | Ogden | 772.59 | 473.52 | 1,246.11 |
| Utah | Orem | 82.95 | 50.84 | 133.79 |
| Utah | Provo | 1,302.93 | 798.57 | 2,101.50 |
| Utah | Sandy | 7.18 | 4.40 | 11.58 |
| Utah | South Jordan | 48.60 | 29.79 | 78.39 |
| Utah | South Ogden | 9.13 | 5.60 | 14.73 |
| Vermont | Burlington | 687.98 | 421.67 | 1,109.65 |
| Virginia | Alexandria | 1,408.77 | 863.44 | 2,272.21 |

**Tax Motion**
*Exhibit C: Sales and Use*

| State | City | November Liabilities | December Liabilities | Total Liabilities |
|-------|------|---------------------|---------------------|-------------------|
| Virginia | Arlington | 2,700.86 | 1,655.37 | 4,356.23 |
| Virginia | Bridgewater | 79.01 | 48.43 | 127.44 |
| Virginia | Fairfax | 1,511.23 | 926.24 | 2,437.47 |
| Virginia | Fairfax County | 591.56 | 362.57 | 954.13 |
| Virginia | Harrisonburg | 2,996.37 | 1,836.48 | 4,832.85 |
| Virginia | Henrico County | 20.92 | 12.82 | 33.74 |
| Virginia | Lynchburg | 1,103.71 | 676.47 | 1,780.18 |
| Virginia | Manassas | 94.20 | 57.74 | 151.94 |
| Virginia | Newport News | 500.28 | 306.62 | 806.90 |
| Virginia | Norfolk - Virginia Beach | 0.71 | 0.44 | 1.15 |
| Virginia | Richmond | 2,000.26 | 1,225.97 | 3,226.23 |
| Virginia | Vienna | 38.31 | 23.48 | 61.79 |
| Washington | Everett | 418.31 | 256.38 | 674.69 |
| Washington | Seattle | 20,980.24 | 12,858.86 | 33,839.10 |
| West Virginia | Charleston | 305.61 | 187.31 | 492.92 |
| Wisconsin | Appleton | 24.14 | 14.80 | 38.94 |
| Wisconsin | Grand Chute | 0.71 | 0.44 | 1.15 |
| Wisconsin | Menasha | 4.05 | 2.48 | 6.53 |
| Wisconsin | Neenah | 4.85 | 2.97 | 7.82 |
| Wisconsin | Sheboygan | 43.91 | 26.91 | 70.82 |
| Wisconsin | Whitewater | 258.22 | 158.26 | 416.48 |
| Wyoming | Cheyenne | 205.78 | 126.12 | 331.90 |
| Alabama | N/A | 2,553.06 | 1,564.78 | 4,117.84 |
| Arizona | N/A | - | 10,983.21 | 10,983.21 |
| Arkansas | N/A | 5,843.00 | 3,581.19 | 9,424.19 |
| Colorado | N/A | 5,403.04 | 3,311.54 | 8,714.58 |
| Florida | N/A | 3,611.76 | 16,707.06 | 20,318.82 |
| Illinois | N/A | 3,881.00 | 2,378.68 | 6,259.68 |
| Kentucky | N/A | 1,059.35 | 649.28 | 1,708.63 |
| Louisiana | N/A | 4,604.20 | 2,821.93 | 7,426.13 |
| Maryland | N/A | - | 20,009.42 | 20,009.42 |
| Michigan | N/A | 9,302.31 | 8,314.15 | 17,616.46 |
| Minnesota | N/A | 1,589.23 | 1,338.21 | 2,927.44 |
| Missouri | N/A | 1.84 | 1.13 | 2.97 |
| North Carolina | N/A | 1,672.49 | 3,281.13 | 4,953.62 |
| Ohio | N/A | 7,282.84 | 10,963.70 | 18,246.54 |
| Oklahoma | N/A | 1,835.02 | 2,963.78 | 4,798.80 |
| Rhode Island | N/A | 3,728.76 | 5,386.52 | 9,115.28 |
| Tennessee | N/A | 4,801.00 | 7,965.90 | 12,766.90 |
| Texas | N/A | 1,114.90 | 1,855.69 | 2,970.59 |
| Utah | N/A | 11,926.89 | 7,310.03 | 19,236.92 |
| Virginia | N/A | 15,397.38 | 26,431.27 | 41,828.65 |
| Wisconsin | N/A | 716.25 | 438.99 | 1,155.24 |
| Wyoming | N/A | 3.37 | 2.07 | 5.44 |
| **Total** | | **473,249.77** | **375,405.45** | **848,655.22** |

**EXHIBIT D**
**(Personal Property Taxes Owed)**

12617599-1

**Property Taxes**
*Exhibit D: Property Taxes*

| State | Collector / Payee | 2021 Liabilities | 2022 Liabilities | 2023 Liabilities | Total Property Tax Liabilities |
|---|---|---|---|---|---|
| Arizona | MARICOPA COUNTY TREASURER, AZ | - | - | 10,721.83 | 10,721.83 |
| Arizona | Maricopa County Treasurer | - | - | 10,721.83 | 10,721.83 |
| Arizona | YUMA COUNTY TREASURER, AZ | - | - | 71.48 | 71.48 |
| Arizona | Yuma County Treasurer | - | - | 71.48 | 71.48 |
| Arkansas | Drew County Tax Collector | - | 383.74 | - | 383.74 |
| Arkansas | Pope County Tax Collector | - | 348.14 | - | 348.14 |
| Arkansas | Pulaski County Tax Collector | - | 1,990.31 | - | 1,990.31 |
| Arkansas | Johnson County Tax Assessor-Collector | - | 361.07 | - | 361.07 |
| California | EL DORADO COUNTY TAX COLLECTOR, CA | - | - | 7,233.55 | 7,233.55 |
| California | SANTA CLARA COUNTY TAX COLLECTOR, CA | - | - | 21,168.68 | 21,168.68 |
| California | HUMBOLDT COUNTY TAX COLLECTOR, CA | - | - | 167.94 | 167.94 |
| California | Yolo County Tax Collector | - | - | 1,366.00 | 1,366.00 |
| California | Del Norte County Tax Collector | - | - | 322.11 | 322.11 |
| California | Sonoma County Tax Collector | - | - | 2,767.13 | 2,767.13 |
| California | Santa Barbara County Tax Collector | - | - | 2,017.88 | 2,017.88 |
| California | SHASTA COUNTY TAX COLLECTOR, CA | - | - | 3,751.33 | 3,751.33 |
| California | Monterey County Tax Collector | - | - | 1,825.48 | 1,825.48 |
| California | Riverside County Tax Collector | - | - | 7,217.97 | 7,217.97 |
| California | Kern County Tax Collector | - | - | 4,388.24 | 4,388.24 |
| California | Sacramento County Tax Collector | - | - | 10,188.69 | 10,188.69 |
| Connecticut | Ansonia City Tax Collector | - | 328.23 | - | 328.23 |
| Connecticut | Fairfield Town Tax Collector | - | 2,032.44 | - | 2,032.44 |
| Connecticut | Middletown City Tax Collector | - | 1,526.24 | - | 1,526.24 |
| Connecticut | Naugatuck City Tax Collector | - | 1,761.60 | - | 1,761.60 |
| Florida | Manatee County Tax Collector | - | - | 2,757.35 | 2,757.35 |
| Florida | Alachua County Tax Collector | - | - | 4,866.30 | 4,866.30 |
| Florida | Hillsborough County Tax Collector | - | - | 7,250.85 | 7,250.85 |
| Florida | Duval County Tax Assessor-Collector | - | - | 1,925.34 | 1,925.34 |
| Florida | Orange County Tax Collector | - | - | 6,852.93 | 6,852.93 |
| Florida | Miami-Dade County Tax Collector | - | - | 1,387.87 | 1,387.87 |
| Florida | Highlands County Tax Collector | - | - | 1,588.69 | 1,588.69 |
| Florida | Okaloosa County Tax Collector | - | - | 2,331.02 | 2,331.02 |
| Georgia | Fulton County Tax Collector | - | - | 65,638.22 | 65,638.22 |
| Idaho | BONNEVILLE COUNTY TAX COLLECTOR, ID | - | - | 2,044.58 | 2,044.58 |
| Indiana | Vanderburgh County Treasurer | - | 1,133.54 | - | 1,133.54 |
| Indiana | ELKHART COUNTY TREASURER | - | 1,227.28 | - | 1,227.28 |
| Indiana | Lake County Treasurer | - | 896.63 | - | 896.63 |
| Indiana | Tippecanoe County Treasurer | - | 1,631.48 | - | 1,631.48 |
| Indiana | Saint Joseph County Treasurer | - | 1,034.26 | - | 1,034.26 |
| Indiana | MONROE COUNTY TREASURER | - | 1,442.32 | - | 1,442.32 |
| Kentucky | FAYETTE COUNTY TAX COLLECTOR, KY | - | - | 6,364.96 | 6,364.96 |
| Kentucky | Fayette County Tax Collector | - | 192.54 | - | 192.54 |
| Kentucky | JEFFERSON COUNTY TAX COLLECTOR, KY | - | - | 15,727.62 | 15,727.62 |
| Louisiana | OUACHITA PARISH TAX COLLECTOR, LA | - | - | 315.79 | 315.79 |
| Massachusetts | Pittsfield Municipal Tax Collector | - | - | 1,038.22 | 1,038.22 |
| Michigan | Detroit City Treasurer (Wayne) | - | - | 17,647.22 | 17,647.22 |
| Michigan | Saint Clair Shores City Treasurer (Macomb) | - | - | 1,793.58 | 1,793.58 |
| Michigan | Bay City Treasurer (Bay) | - | - | 5,456.91 | 5,456.91 |
| Missouri | GREENE COUNTY TAX COLLECTOR, MO | - | - | 1,242.36 | 1,242.36 |
| Missouri | BUCHANAN COUNTY TAX COLLECTOR, MO | - | - | 4,949.58 | 4,949.58 |
| Missouri | COLE COUNTY TAX COLLECTOR, MO | - | - | 3,297.83 | 3,297.83 |
| Missouri | BOONE COUNTY TAX COLLECTOR, MO | - | - | 10,688.80 | 10,688.80 |
| Missouri | BUTLER COUNTY TAX COLLECTOR, MO | - | - | 1,292.73 | 1,292.73 |
| Missouri | SAINT LOUIS CITY TAX COLLECTOR, MO | - | - | 13,973.11 | 13,973.11 |
| Missouri | JACKSON COUNTY TAX COLLECTOR, MO | - | - | 18,197.02 | 18,197.02 |
| Montana | Cascade County Treasurer | - | - | 247.35 | 247.35 |
| Nevada | Washoe County Tax Collector | - | - | 18,016.38 | 18,016.38 |
| North Carolina | LENOIR COUNTY TAX COLLECTOR, NC | - | - | 799.69 | 799.69 |
| North Carolina | DURHAM COUNTY TAX COLLECTOR, NC | - | - | 5,212.49 | 5,212.49 |
| North Carolina | GASTON COUNTY TAX COLLECTOR, NC | - | - | 480.64 | 480.64 |
| North Carolina | MECKLENBURG COUNTY TAX COLLECTOR, NC | - | - | 4,327.53 | 4,327.53 |
| North Carolina | NEW HANOVER COUNTY TAX COLLECTOR, NC | - | - | 1,669.33 | 1,669.33 |
| Oklahoma | WASHITA COUNTY TAX COLLECTOR, OK | - | - | 75.00 | 75.00 |
| Oklahoma | OKLAHOMA COUNTY TAX COLLECTOR, OK | - | - | 6,069.15 | 6,069.15 |
| Oklahoma | TEXAS COUNTY TAX COLLECTOR, OK | - | - | 75.00 | 75.00 |
| Oklahoma | GARFIELD COUNTY TAX COLLECTOR, OK | - | - | 63.00 | 63.00 |
| Oklahoma | KAY COUNTY TAX COLLECTOR, OK | - | - | 29.00 | 29.00 |
| Oklahoma | WASHINGTON COUNTY TAX COLLECTOR, OK | - | - | 66.00 | 66.00 |
| Oklahoma | TULSA COUNTY TAX TREASURER, OK | - | - | 6,023.00 | 6,023.00 |
| Oklahoma | WOODS COUNTY TAX COLLECTOR, OK | - | - | 86.00 | 86.00 |

**Property Taxes**
*Exhibit D: Property Taxes*

| State | Collector / Payee | 2021 Liabilities | 2022 Liabilities | 2023 Liabilities | Total Property Tax Liabilities |
|-------|-------------------|------------------|------------------|------------------|-------------------------------|
| Oklahoma | MUSKOGEE COUNTY TAX COLLECTOR, OK | - | - | 1,038.00 | 1,038.00 |
| Oklahoma | ROGERS COUNTY TAX COLLECTOR, OK | - | - | 12.00 | 12.00 |
| Oregon | Klamath County Tax Collector | - | - | 353.59 | 353.59 |
| Oregon | Deschutes County Tax Collector | - | - | 1,615.33 | 1,615.33 |
| Rhode Island | Providence City Tax Collector | - | - | 13,924.58 | 13,924.58 |
| South Carolina | ANDERSON COUNTY TREASURER, SC | - | - | 1,296.11 | 1,296.11 |
| South Carolina | DARLINGTON COUNTY TREASURER, SC | - | - | 746.98 | 746.98 |
| Utah | Weber County Treasurer | - | - | 5,705.42 | 5,705.42 |
| Utah | Davis County Treasurer | - | - | 29.97 | 29.97 |
| Utah | Utah County Treasurer | - | - | 5,960.41 | 5,960.41 |
| Virginia | City of Virigina Beach | - | - | 88.26 | 88.26 |
| Virginia | VIRGINIA BEACH CITY TAX COLLECTOR, VA | - | - | 88.26 | 88.26 |
| Virginia | Fairfax County Tax Collector | - | - | 5,236.32 | 5,236.32 |
| Virginia | Richmond City Tax Collector | 693.02 | 668.65 | 19,417.77 | 20,779.44 |
| West Virginia | Berkeley County Tax Collector | - | 552.31 | - | 552.31 |
| Wyoming | LARAMIE COUNTY TAX COLLECTOR, WY | - | - | 1,758.42 | 1,758.42 |
| Wyoming | ALBANY COUNTY TAX COLLECTOR, WY | - | - | 1,298.16 | 1,298.16 |
| Wyoming | NATRONA COUNTY TAX COLLECTOR, WY | - | - | 944.58 | 944.58 |
| **TOTAL** | | **693.02** | **17,510.78** | **385,364.22** | **403,568.02** |

**EXHIBIT E**
**(Fees and Licenses Owed)**

21

**Tax Motion**
*Exhibit E: City Tax-Permit & Profit Share*

| City | Total Liabilities |
|------|------------------:|
| Ann Arbor Territory | 4,600.00 |
| Appleton | 5,423.20 |
| Arizona State University | 93,000.00 |
| Arlington | 108,000.00 |
| Austin | 31,613.12 |
| Baltimore | 77,249.30 |
| Bloomington | 3,018.60 |
| Charlotte | 22,752.01 |
| Cleveland | 6,932.40 |
| Culver City | 32,836.34 |
| Dallas | 1,261.40 |
| Durham | 46,553.55 |
| Gainesville | 2,034.60 |
| Grand Junction | 782.90 |
| Indianapolis | 57,336.98 |
| Kansas City | 39,456.02 |
| Knoxville | 50,000.00 |
| Little Rock | 15,000.00 |
| Los Angeles | 182,767.63 |
| Louisville | 25,623.80 |
| Lousiana State University | 200.50 |
| Memphis | 98,318.92 |
| Michigan State | 80,000.00 |
| Milwaukee Area | 8,049.25 |
| Minneapolis Territory | 17,375.00 |
| Missouri State University | 1,000.00 |
| Nashville | 88,353.56 |
| Ohio State University | 2,717.50 |
| Orlando | 5,000.00 |
| Oxford | 4,230.00 |
| Populus | 11,155.80 |
| Redwood City | 579.75 |
| Reno | 24,930.46 |
| Richmond | 56,250.00 |
| Sacramento | 1,234.36 |
| San Antonio | 7,767.26 |
| San Diego | 6,296.62 |
| San Francisco | 38,925.00 |
| San Jose | 178,939.28 |
| San Marcos Territory | 3,672.00 |
| Springfield | 5,000.00 |
| Tallahassee Area | 68,948.00 |

**Tax Motion**
*Exhibit E: City Tax-Permit & Profit Share*

| City | Total Liabilities |
|---|---|
| Tampa | 100,860.61 |
| Tempe | 186,732.95 |
| Tucson | 3,132.00 |
| UC-San Diego | 47,380.00 |
| University of Central Florida | 15,484.20 |
| University of Kentucky/JMI | 9,748.25 |
| University of Michigan | 4,600.00 |
| University of Minnesota | 9,585.00 |
| University of Missouri | 52,479.66 |
| West Hollywood | 5,000.00 |
| West Sacramento | 237.70 |
| West Texas A&M | 1,912.75 |
| Missouri | 66,872.65 |
| Lafayette | 10,887.42 |
| Boise | 37,043.91 |
| Atlanta | 47,786.92 |
| New York City Department of Transportation | 56,906.13 |
| SEATTLE / SEATTLE DEPARTMENT OF TRANSPORTATION | 42,862.77 |
| Ypsilanti | 1,408.32 |
| Other Jurisdictions | 284,609.99 |
| **Total** | **2,500,716.35** |